# EXHIBIT B

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7 | 2/18/2021 11:50:40 PM(UTC-5) | Google Quick Search Box Jan 6 **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.google.android.googlequicksearchbox/files/recently/1bn6mar@gmail.com : 0xF5 (Size: 365 bytes) | | | Device | Advanced Logical | | | |
| 8 | 2/19/2021 12:09:04 AM(UTC-5) | GoogleQuickSearchBox **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.google.android.googlequicksearchbox/files/recently/1bn6mar@gmail.com : 0xAB (Size: 365 bytes) | dc jan 6 | | Device | Advanced Logical | | | |
| 9 | 2/19/2021 12:11:43 AM(UTC-5) | GoogleQuickSearchBox **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.google.android.googlequicksearchbox/files/recently/1bn6mar@gmail.com : 0x5D (Size: 365 bytes) | dc jan 6 2021 | | Device | Advanced Logical | | | |
| 10 | 2/19/2021 12:11:46 AM(UTC-5) | GoogleQuickSearchBox **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.google.android.googlequicksearchbox/files/recently/1bn6mar@gmail.com : 0xF (Size: 365 bytes) | dc jan 6 2021 | | Device | Advanced Logical | | | |

## Web Bookmarks (1)

| # | Title | URL | Last Visited | Visits | Path | Source Info | Time | Deleted | * |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Pence For President | https://pence-ryan2016.squarespace.com/ | | | /Mobile bookmarks | **Source:** Chrome **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/Bookmarks : 0x4A649 (Size: 624553 bytes) | 1/7/2021 11:48:00 PM(UTC-5) | | |

## Web History (538)

| # | Title | URL | Last Visited | Visits | Usage Pattern | Additional info | Source Info | Deleted | * |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Thank you Thomas! - My Patriot Supply - Checkout | https://mypatriotsupply.com/29184630/orders/4daf0c961ba507a668227ca20745d2d8 | 12/29/2020 12:02:15 AM(UTC-5) | | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x38130D (Table: visits, urls, Size: 4816896 bytes) | | |

| # | Title | URL | Date | | Artifact Family | Source |
|---|---|---|---|---|---|---|
| 2 | Thank you Thomas! - My Patriot Supply - Checkout | https://mypatriotsupply.com/29184630/checkouts/4daf0c961ba507a668227ca20745d2d8/authenticate?key=2232902e34130d83d5c80647593a0c75 | 12/29/2020 12:02:15 AM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x38132D (Table: visits, urls, Size: 4816896 bytes) |
| 3 | Thank you Thomas! - My Patriot Supply - Checkout | https://mypatriotsupply.com/29184630/checkouts/a7a2663d1d4ca229780faeed8c44f814/thank_you | 12/29/2020 12:02:15 AM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x38134D (Table: visits, urls, Size: 4816896 bytes) |
| 4 | Thank you Thomas! - My Patriot Supply - Checkout | https://mypatriotsupply.com/29184630/checkouts/a7a2663d1d4ca229780faeed8c44f814/thank_you | 12/29/2020 12:01:59 AM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3813A7 (Table: visits, urls, Size: 4816896 bytes) |
| 5 | Thank you for your purchase! - My Patriot Supply - Checkout | https://mypatriotsupply.com/29184630/checkouts/a7a2663d1d4ca229780faeed8c44f814/processing?from_processing_page=1 | 12/29/2020 12:01:59 AM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3813C7 (Table: visits, urls, Size: 4816896 bytes) |
| 6 | Thank you for your purchase! - My Patriot Supply - Checkout | https://mypatriotsupply.com/29184630/checkouts/a7a2663d1d4ca229780faeed8c44f814/processing?from_processing_page=1 | 12/29/2020 12:01:52 AM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3813E5 (Table: visits, urls, Size: 4816896 bytes) |

| 7 | Processing order - My Patriot Supply - Checkout | https://mypatriotsupply.com/29184630/checkouts/a7a2663d1d4ca229780faeed8c44f814/processing | 12/29/2020 12:01:46 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x381403 (Table: visits, urls, Size: 4816896 bytes) | |
| 8 | Thank you Thomas! - My Patriot Supply - Checkout | https://mypatriotsupply.com/29184630/checkouts/a7a2663d1d4ca229780faeed8c44f814?previous_step=shipping_method&step=payment_method | 12/29/2020 12:02:15 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x38136D (Table: visits, urls, Size: 4816896 bytes) | |
| 9 | Thank you Thomas! - My Patriot Supply - Checkout | https://mypatriotsupply.com/29184630/checkouts/a7a2663d1d4ca229780faeed8c44f814?previous_step=shipping_method&step=payment_method | 12/29/2020 12:02:13 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x38138B (Table: visits, urls, Size: 4816896 bytes) | |
| 10 | Thank you Thomas! - My Patriot Supply - Checkout | https://mypatriotsupply.com/29184630/checkouts/a7a2663d1d4ca229780faeed8c44f814?previous_step=shipping_method&step=payment_method | 12/29/2020 12:01:23 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x38143F (Table: visits, urls, Size: 4816896 bytes) | |
| 11 | Processing order - My Patriot Supply - Checkout | https://mypatriotsupply.com/29184630/checkouts/a7a2663d1d4ca229780faeed8c44f814 | 12/29/2020 12:01:46 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x381423 (Table: visits, urls, Size: 4816896 bytes) | |

| 12 | Processing order - My Patriot Supply - Checkout | ...mypatriotsupply.com/che ckouts/a7a2663d1d4ca229780faeed8c44f 814 | 12/31/2020 12:01:23 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x38145F (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 13 | WildProtest.com - Jan 6th, DC | https://wildprotest.com/ | 12/31/2020 10:13:53 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x39EBD9 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 14 | WildProtest.com - Jan 6th, DC | https://wildprotest.com/#rsvp | 12/31/2020 10:15:06 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x39EBBB (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 15 | WildProtest.com - Jan 6th, DC | https://wildprotest.com/#map | 12/31/2020 10:15:13 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x39EB9D (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 16 | WildProtest.com - Jan 6th, DC | https://wildprotest.com/#rsvp | 12/31/2020 10:16:49 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x39EB7F (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| | | | | | Artifact Family | | Source: Chrome |  |
|---|---|---|---|---|---|---|---|---|
| 17 | WildProtest. com - Jan 6th, DC | https://wildprotest.com | 10:16:51 PM(UTC-5) | | | | Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x39EB61 (Table: visits, urls, Size: 4816896 bytes) | |
| 18 | washington dc shit areas at DuckDuckGo | https://duckduckgo.com/?q=washington+dc+shit+areas | 12/3/2020 1:34:17 PM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x2A2404 (Table: visits, urls, Size: 4816896 bytes) | |
| 19 | washington dc shit areas at DuckDuckGo | https://duckduckgo.com/?q=washington+dc+shit+areas&ia=web | 12/3/2020 1:34:18 PM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x2A23E9 (Table: visits, urls, Size: 4816896 bytes) | |
| 20 | washington dc shit areas at DuckDuckGo | https://duckduckgo.com/?q=washington+dc+shit+areas&ia=web&iai=r1-0&page=1&adx=shv1b&sexp=%7B%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%2C%22shv1%22%3A%22b%22%2C%22shvflt%22%3A%22b%22%7D | 12/3/2020 1:34:28 PM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x2A23CE (Table: visits, urls, Size: 4816896 bytes) | |
| 21 | washington dc shit areas at DuckDuckGo | https://duckduckgo.com/?q=washington+dc+shit+areas&ia=web&iai=r1-0&page=1&adx=shv1b&sexp=%7B%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%2C%22shv1%22%3A%22b%22%2C%22shvflt%22%3A%22b%22%7D | 12/3/2020 1:37:17 PM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x2A235C (Table: visits, urls, Size: 4816896 bytes) | |

| # | | URL | Date/Time | | | Artifact Family | Source |
|---|---|---|---|---|---|---|---|
| 22 | washington dc shit areas at DuckDuckGo | c+shit+areas&ia=web&iai=r1-0&page=1&adx=shv1b&sexp=%7B%22pro dexp%22%3A%22b%22%2C%22prdsdexp %22%3A%22c%22%2C%22biaexp%22% 3A%22b%22%2C%22msvrtexp%22%3A% 22b%22%2C%22shv1%22%3A%22b%22 %2C%22shvflt%22%3A%22b%22%7D | 1:37:18 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/da ta/com.android. chrome/app_ch rome/Default/Hi story : 0x2A2341 (Table: visits, urls, Size: 4816896 bytes) |
| 23 | washington dc shit areas at DuckDuckGo | https://duckduckgo.com/?q=washington+d c+shit+areas&ia=web | 12/3/2020 1:38:28 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/da ta/com.android. chrome/app_ch rome/Default/Hi story : 0x2A2326 (Table: visits, urls, Size: 4816896 bytes) |
| 24 | stop the steal rally at DuckDuckGo | https://duckduckgo.com/?q=stop+the+steal +rally | 12/4/2020 11:15:06 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/da ta/com.android. chrome/app_ch rome/Default/Hi story : 0x473CE2 (Table: visits, urls, Size: 4816896 bytes) |
| 25 | stop the steal rally at DuckDuckGo | https://duckduckgo.com/?q=stop+the+steal +rally&ia=web | 12/4/2020 11:15:08 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/da ta/com.android. chrome/app_ch rome/Default/Hi story : 0x473CC7 (Table: visits, urls, Size: 4816896 bytes) |
| 26 | stop the steal rally at DuckDuckGo | https://duckduckgo.com/?q=stop+the+steal +rally&ia=web&iai=r1-1&page=1&adx=shv1b&sexp=%7B%22pro dexp%22%3A%22b%22%2C%22prdsdexp %22%3A%22c%22%2C%22biaexp%22% 3A%22b%22%2C%22msvrtexp%22%3A% 22b%22%2C%22shv1%22%3A%22b%22 %2C%22shvflt%22%3A%22b%22%7D | 12/4/2020 11:16:00 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/da ta/com.android. chrome/app_ch rome/Default/Hi story : 0x473CAC (Table: visits, urls, Size: 4816896 bytes) |

| 27 | BulletSafe Bulletproof Vests | https://www.bulletsafe.com/?sscid=c1k4_cd09p | 10:56:03 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x400796 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 28 | BulletSafe Bulletproof Vests | https://www.bulletsafe.com/?sscid=c1k4_cd09p | 12/10/2020 10:56:03 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x4007B9 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 29 | BulletSafe Bulletproof Vests | https://shareasale-analytics.com/r.cfm?b=530173&u=1671545&m=49871&urllink=&afftrack=&shrsl_analytics_sscid=c1k4%5Fcd09p&shrsl_analytics_sstid=c1k4%5Fcd09p | 12/10/2020 10:56:02 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x4007D7 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 30 | BulletSafe Bulletproof Vests | https://shareasale.com/r.cfm?b=530173&u=1671545&m=49871&urllink=&afftrack= | 12/10/2020 10:56:02 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x4007F7 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 31 | Washington dc at DuckDuckGo | https://duckduckgo.com/?q=Washington+dc | 12/12/2020 2:06:55 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x26634A (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| 32 | Washington dc at DuckDuckGo | https://duckduckgo.com/?q=washington+d c&ia=web | 2:06:57 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x26632E (Table: visits, urls, Size: 4816896 bytes) | |
|----|----|----|----|----|----|----|----|
| 33 | Thousands of Patriots Expected in Washington, D.C. at Jericho March - "Let the Church ROAR!" | https://www.thegatewaypundit.com/2020/12/thousands-patriots-expected-washington-d-c-jericho-march-let-church-roar/ | 12/12/2020 2:09:36 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x26625F (Table: visits, urls, Size: 4816896 bytes) | |
| 34 | President Donald Trump Calls For Protest in DC on Jan 6., Says 'Be There, Will Be Wild' | https://www.thegatewaypundit.com/2020/12/president-donald-trump-calls-protest-dc-jan-6-says-will-wild/ | 12/19/2020 9:28:23 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x304906 (Table: visits, urls, Size: 4816896 bytes) | |
| 35 | January 6th DC Protest-Critical to show this president support/ Martial Law - Thee RANT | https://www.tapatalk.com/groups/theerant/january-6th-dc-protest-critical-to-show-this-presi-t108373.html | 12/19/2020 3:19:13 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x30431D (Table: visits, urls, Size: 4816896 bytes) | |
| 36 | January 6th DC Protest-Critical to show this president support/ Martial Law - Thee RANT | https://www.tapatalk.com/groups/theerant/january-6th-dc-protest-critical-to-show-this-presi-t108373.html | 12/19/2020 11:09:58 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x30B758 (Table: visits, urls, Size: 4816896 bytes) | |

| 37 | Proud Boys – Welcome To The Greatest Fraternal Organization In The World | https://proudboys.com | 12/20/2020 7:11:20 PM(UTC-5) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x22AF9E (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |
| 38 | proud boys at DuckDuckGo | https://duckduckgo.com/?q=proud+boys&ia=web&iai=r1-0&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 12/20/2020 7:12:23 PM(UTC-5) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x22AF82 (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |
| 39 | proud boys at DuckDuckGo | https://duckduckgo.com/?q=proud+boys&ia=web&iai=r1-0&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 12/20/2020 7:11:19 PM(UTC-5) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x22AFBC (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |
| 40 | proud boys at DuckDuckGo | https://duckduckgo.com/?q=proud+boys&ia=web | 12/20/2020 7:12:39 PM(UTC-5) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x22AF66 (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |
| 41 | proud boys at DuckDuckGo | https://duckduckgo.com/?q=proud+boys&ia=web | 12/20/2020 7:11:06 PM(UTC-5) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x22AFD8 (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 42 | proud boys at DuckDuckGo | https://duckduckgo.com/?q=... | 12/21/2020 7:11:04 PM(UTC-5) | | Artifact Family: <br><br>Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x22AFF4 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 43 | Trump vows 'wild' DC protest on Jan 6; shares 'Fight For Trump - Save America, Save the world' video | https://www.bizpacreview.com/2020/12/20/trump-shares-fight-for-trump-save-america-save-the-world-video-promises-wild-dc-protest-on-jan-6-1007792/ | 12/21/2020 11:29:47 PM(UTC-5) | | Artifact Family: <br><br>Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x35ABF7 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 44 | trump rally protest jan 6 at DuckDuckGo | https://duckduckgo.com/?q=trump+rally+protest+jan+6&ia=web&iai=r1-1&page=1&adx=artexpb&sexp=%7B%22c drexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 12/21/2020 11:29:47 PM(UTC-5) | | Artifact Family: <br><br>Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x35AC15 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 45 | trump rally protest jan 6 at DuckDuckGo | https://duckduckgo.com/?q=trump+rally+protest+jan+6&ia=web | 12/21/2020 11:29:30 PM(UTC-5) | | Artifact Family: <br><br>Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x35AC31 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 46 | trump rally protest jan 6 at DuckDuckGo | https://duckduckgo.com/?q=trump+rally+protest+jan+6 | 12/21/2020 11:29:28 PM(UTC-5) | | Artifact Family: <br><br>Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x35AC4D (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| | | | | | | Artifact Family: | |
|---|---|---|---|---|---|---|---|

| 47 | trump rally protest jan 6 location at DuckDuckGo | https://duckduckgo.com/?q=trump+rally+protest+jan+6+location+ | 12/21/2020 11:30:40 PM(UTC-5) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x35ABBF (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 48 | trump rally protest jan 6 at DuckDuckGo | https://duckduckgo.com/?q=trump+rally+protest+jan+6&ia=web&iai=r1-1&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b2%22%2C%22prodexp%22%23A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 12/21/2020 11:30:27 PM(UTC-5) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x35ABDB (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 49 | Trump Announces Election Protest on January 6 | https://www.westernjournal.com/trump-announces-election-protest-january-6/ | 12/21/2020 11:31:02 PM(UTC-5) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x35AB69 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 50 | trump rally protest jan 6 location at DuckDuckGo | https://duckduckgo.com/?q=trump+rally+protest+jan+6+location+&ia=web&iai=r1-2&page=1&adx=artexpa&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22a%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 12/21/2020 11:32:10 PM(UTC-5) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x35AB4D (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 51 | trump rally protest jan 6 location at DuckDuckGo | https://duckduckgo.com/?q=trump+rally+protest+jan+6+location+&ia=web&iai=r1-2&page=1&adx=artexpa&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22a%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 12/21/2020 11:31:01 PM(UTC-5) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x35AB87 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 52 | trump rally protest jan 6 location at DuckDuckGo | https://duckduckgo.com/?q=trump+rally+protest+jan+6+location+&ia=web | 11:30:42 PM(UTC-5) | | **Artifact Family:** Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x35ABA3 (Table: visits, urls, Size: 4816896 bytes) |
| 53 | Trump Declares National Emergency! Calls For Americans To March Against The Swamp January 6, 2020 | https://www.infowars.com/posts/trump-declares-national-emergency-calls-for-americans-to-march-against-the-swamp-january-6-2020/ | 12/26/2020 3:56:24 PM(UTC-5) | | **Artifact Family:** Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x23D3B4 (Table: visits, urls, Size: 4816896 bytes) |
| 54 | Trump Declares National Emergency! Calls For Americans To March Against The Swamp January 6, 2020 | https://www.infowars.com/posts/trump-declares-national-emergency-calls-for-americans-to-march-against-the-swamp-january-6-2020/ | 12/26/2020 3:56:25 PM(UTC-5) | | **Artifact Family:** Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x23D398 (Table: visits, urls, Size: 4816896 bytes) |
| 55 | proud boys at DuckDuckGo | https://duckduckgo.com/?q=proud+boys&ia=web&iai=r1-0&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 12/26/2020 11:50:09 PM(UTC-5) | | **Artifact Family:** Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x360B72 (Table: visits, urls, Size: 4816896 bytes) |
| 56 | proud boys at DuckDuckGo | https://duckduckgo.com/?q=proud+boys&ia=web | 12/26/2020 11:50:03 PM(UTC-5) | | **Artifact Family:** Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x360B8E (Table: visits, urls, Size: 4816896 bytes) |

| # | | | | | Artifact Family: | |
|---|---|---|---|---|---|---|
| 57 | proud boys at DuckDuckGo | https://duckduckgo.com/?... | 12/26/2020 11:50:01 PM(UTC-5) | | **Source:** Chrome **Account:** ___ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x360BAA (Table: visits, urls, Size: 4816896 bytes) | |
| 58 | The Chapters – Proud Boys | https://proudboysusa.com/chapters/ | 12/27/2020 12:20:53 AM(UTC-5) | | **Source:** Chrome **Account:** ___ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x360A90 (Table: visits, urls, Size: 4816896 bytes) | |
| 59 | The Chapters – Proud Boys | https://proudboysusa.com/chapters | 12/27/2020 12:20:53 AM(UTC-5) | | **Source:** Chrome **Account:** ___ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x360AB0 (Table: visits, urls, Size: 4816896 bytes) | |
| 60 | Updates & News – Proud Boys | https://proudboysusa.com/pb-news/ | 12/27/2020 12:21:03 AM(UTC-5) | | **Source:** Chrome **Account:** ___ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x360A72 (Table: visits, urls, Size: 4816896 bytes) | |
| 61 | Updates & News – Proud Boys | https://proudboysusa.com/pb-news/ | 12/27/2020 12:19:18 AM(UTC-5) | | **Source:** Chrome **Account:** ___ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x360ACE (Table: visits, urls, Size: 4816896 bytes) | |

Note: Each "Source Repository Path:" label appears in a separate column to the left of the Source details.

| | | | | | Artifact Family: | |
|---|---|---|---|---|---|---|
| 62 | Updates & News – Proud Boys | http://proudboysusa.com/ | 12/27/2020 12:19:18 AM(UTC-5) | | **Source:** Chrome **Account:** ___ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x360AF2 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 63 | Proud Boys – Welcome To The Greatest Fraternal Organization In The World | http://proudboysusa.com/ | 12/26/2020 11:52:29 PM(UTC-5) | | Artifact Family: **Source:** Chrome **Account:** ___ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x360B34 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 64 | Proud Boys – Welcome To The Greatest Fraternal Organization In The World | https://proudboysusa.com/ | 12/27/2020 12:21:08 AM(UTC-5) | | Artifact Family: **Source:** Chrome **Account:** ___ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x360A38 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 65 | Proud Boys – Welcome To The Greatest Fraternal Organization In The World | https://proudboysusa.com/ | 12/27/2020 12:21:05 AM(UTC-5) | | Artifact Family: **Source:** Chrome **Account:** ___ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x360A56 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 66 | Proud Boys – Welcome To The Greatest Fraternal Organization In The World | https://proudboysusa.com/ | 12/26/2020 11:52:29 PM(UTC-5) | | Artifact Family: **Source:** Chrome **Account:** ___ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x360B10 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| 67 | Proud Boys – Welcome To The Greatest Fraternal Organization In The World | https://proudboysusa.com | 12/27/2020 11:50:09 PM(UTC-5) | | | **Artifact Family:** Source Repository Path: | **Source:** Chrome **Account:** _____ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x360B50 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 68 | proud boys at DuckDuckGo | https://duckduckgo.com/?q=proud+boys&ia=web&iai=r1-0&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 12/27/2020 12:21:10 AM(UTC-5) | | | **Artifact Family:** Source Repository Path: | **Source:** Chrome **Account:** _____ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x360A1C (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 69 | WildProtest.com - Jan 6th, DC | https://wildprotest.com/ | 12/28/2020 12:02:35 AM(UTC-5) | | | **Artifact Family:** Source Repository Path: | **Source:** Chrome **Account:** _____ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3784B7 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 70 | wild protest at DuckDuckGo | https://duckduckgo.com/?q=wild+protest&ia=web&iai=r1-0&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 12/28/2020 12:05:23 AM(UTC-5) | | | **Artifact Family:** Source Repository Path: | **Source:** Chrome **Account:** _____ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x37849B (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 71 | wild protest at DuckDuckGo | https://duckduckgo.com/?q=wild+protest&ia=web&iai=r1-0&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 12/28/2020 12:02:34 AM(UTC-5) | | | **Artifact Family:** Source Repository Path: | **Source:** Chrome **Account:** _____ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3784D5 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| 72 | wild protest at DuckDuckGo | https://duckduckgo.com/?q=wild+protest&i a=web | 12/28/2020 12:02:30 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3784F1 (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |
| 73 | wild protest at DuckDuckGo | https://duckduckgo.com/?q=wild+protest | 12/28/2020 12:02:27 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x37850D (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |
| 74 | WildProtest.com - Jan 6th, DC | https://wildprotest.com/ | 12/28/2020 3:02:50 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3804FA (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |
| 75 | NEWS \| Stop The Steal 2020 | https://www.stop-the-steal.com/ | 12/28/2020 3:04:14 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3804DE (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |
| 76 | X22Report: Jan 6th Comes Into Focus, Patriots Prepare To Make Their Move! - Must Video \| Opinion - Conservative | https://m.beforeitsnews.com/opinion-conservative/2020/12/x22report-jan-6th-comes-into-focus-patriots-prepare-to-make-their-move-must-video-3559118.html | 12/28/2020 11:36:33 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x38180A (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |

| 77 | Goodbye 2020– My Patriot Supply | https://mypatriotsupply.com/blogs/... god-bye/goo dbye-2020 | 12/28/2020 11:57:36 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x38156F (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 78 | Alexapure Pro Water Filter, Gravity-Powered– My Patriot Supply | https://mypatriotsupply.com/collections/alexapure-pro-water-filter | 12/28/2020 11:56:55 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3815CD (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 79 | Your Shopping Cart– My Patriot Supply | https://mypatriotsupply.com/cart | 12/28/2020 11:57:27 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x38158D (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 80 | Your Shopping Cart– My Patriot Supply | https://mypatriotsupply.com/cart | 12/28/2020 11:57:26 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3815AF (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 81 | Your Shopping Cart– My Patriot Supply | https://mypatriotsupply.com/cart | 12/28/2020 11:56:24 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3815EB (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| 82 | 4-Week Emergency Food Supply - PrepareWith andweknow. com | https://mpatriotsupply.com/39578/re pdig-4-week-emergency-food-supply-and-we-know-may-2020?rfsn=1750310.2a7b74&subid=andwe know | 12/28/2020 11:53:56 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x38160D (Table: visits, urls, Size: 4816896 bytes) | |
| 83 | 4-Week Emergency Food Supply - PrepareWith andweknow. com | http://preparewithandweknow.com/ | 12/28/2020 11:53:56 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x381631 (Table: visits, urls, Size: 4816896 bytes) | |
| 84 | Shipping - My Patriot Supply - Checkout | https://mypatriotsupply.com/29184630/checkouts/a7a2663d1d4ca229780faeed8c44f814?previous_step=contact_information&step=shipping_method | 12/29/2020 12:01:14 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x38147B (Table: visits, urls, Size: 4816896 bytes) | |
| 85 | Error - Information - My Patriot Supply - Checkout | https://mypatriotsupply.com/29184630/checkouts/a7a2663d1d4ca229780faeed8c44f814?refresh_count=1 | 12/29/2020 12:00:38 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3814B7 (Table: visits, urls, Size: 4816896 bytes) | |
| 86 | Error - Information - My Patriot Supply - Checkout | https://mypatriotsupply.com/29184630/checkouts/a7a2663d1d4ca229780faeed8c44f814?key=f1c9e43f615697e82df72d4cffb7a5e7&refresh_count=1 | 12/29/2020 12:00:34 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3814D5 (Table: visits, urls, Size: 4816896 bytes) | |

| 87 | Error - Information - My Patriot Supply - Checkout | https://mypatriotsupply.com/29184630/checkouts/a7a2663d1d4ca229780faeed8c44f814/express/callback?PayerID=N5H7ATN2N842C&key=f1c9e43f615697e82df72d4cffb7a5e7&refresh_count=1&token=EC-79X86616JD7374111&use_express_address=true | 12/29/2020 12:00:34 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: _____ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V_Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3814F5 (Table: visits, urls, Size: 4816896 bytes) | | |
| 88 | Error - Information - My Patriot Supply - Checkout | https://mypatriotsupply.com/29184630/checkouts/a7a2663d1d4ca229780faeed8c44f814/express/callback?key=f1c9e43f6156977e82df72d4cffb7a5e7&token=EC-79X86616JD7374111&PayerID=N5H7ATN2N842C&use_express_address=true | 12/29/2020 12:00:30 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: _____ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V_Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x381513 (Table: visits, urls, Size: 4816896 bytes) | | |
| 89 | PayPal Checkout | https://www.paypal.com/webapps/hermes?flow=1-P&ulReturn=true&locale.x=en_US&fundingSource=paypal&sessionID=71d140ddf4_mdq6nty6mjk&buttonSessionID=8ba0fdd880_mdq6ntg6ntg&env=production&fundingOffered=paypal&logLevel=warn&sdkMeta=eyJ1cmwiOiJodHRwczovL3d3dy5wYXlwYWxvYmplY3RzLmNvbS9hcGkvanMv..." (continued) =min&token=EC-79X86616JD7374111&xcomponent=1 | 12/28/2020 11:59:36 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: _____ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V_Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x381531 (Table: visits, urls, Size: 4816896 bytes) | | |
| 90 | Log in to your PayPal account | https://www.paypal.com/checkoutnow?locale.x=en_US&fundingSource=paypal&sessionID=71d140ddf4_mdq6nty6mjk&buttonSessionID=8ba0fdd880_mdq6ntg6ntg&env=production&fundingOffered=paypal&logLevel=warn&sdkMeta=...uid=7d8b69a513&version=min&token=EC-79X86616JD7374111&xcomponent=1 | 12/28/2020 11:59:25 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: _____ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V_Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x381553 (Table: visits, urls, Size: 4816896 bytes) | | |
| 91 | Processing order - My Patriot Supply - Checkout | https://mypatriotsupply.com/29184630/checkouts/a7a2663d1d4ca229780faeed8c44f814 | 12/29/2020 12:01:14 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: _____ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V_Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x38149B (Table: visits, urls, Size: 4816896 bytes) | | |

| 92 | Goodbye 2020– My Patriot Supply | https://mypatriotsupply.com/collections/goodbye-2020 | 12/29/2020 12:02:26 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3812D2 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 93 | Goodbye 2020– My Patriot Supply | https://mypatriotsupply.com/collections/goodbye-2020 | 12/29/2020 12:02:28 AM(UTC-5) | | | **Artifact Family:** Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3812B4 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 94 | January 6th "We Will Never Surrender"... \| Populist Press 2021 © | https://populist.press/january-6th-we-will-never-surrender/ | 12/29/2020 4:33:09 PM(UTC-5) | | | **Artifact Family:** Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x388F5A (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 95 | What's This About? On January 6th, After Overseeing Declaration of the Winner of the 2020 Election, VP Pence Will Jump on a Plane and Fly Overseas | https://www.thegatewaypundit.com/2020/12/january-6th-overseeing-declaration-winner-2020-election-vp-pence-will-jump-plane-trip-overseas/ | 12/29/2020 9:47:34 PM(UTC-5) | | | **Artifact Family:** Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x388B29 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 96 | PATRIOTS: Watch out for this on January 6th! \| SOTN: Alternative News, Analysis & Commentary | http://stateofthenation.co/?p=44495 | 12/30/2020 12:18:50 PM(UTC-5) | | | **Artifact Family:** Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3AD3E3 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| 97 | GUIDE TO YOUR JAN 6th Trip. INCLUDES D.C. gun laws, self-defense options, citizens arrest policy, drone policy, common sense gear list, bonus prep info, and the constitution (for obvious reasons). Don't be a liability - be prepared for it to get WILD. - The Donald - America First! | https://authentication.win/sso?com=TheDonald-f6ea-4a44-8e90-6ca9522eb853&dest=https://thedonald.win/p/11R4zNfMWO/guide-to-your-jan-6th-trip-inclu/&globalSession=523adac9-34b1-438c-a01b-e40cb9de484d | 12/30/2020 5:25:46 PM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x25368F (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 98 | GUIDE TO YOUR JAN 6th Trip. INCLUDES D.C. gun laws, self-defense options, citizens arrest policy, drone policy, common sense gear list, bonus prep info, and the constitution (for obvious reasons). Don't be a liability - be prepared for it to get WILD. - The Donald - America First! | https://authentication.win/sso?com=TheDonald&dest=https://thedonald.win/p/11R4zNfMWO/guide-to-your-jan-6th-trip-inclu/ | 12/30/2020 5:25:46 PM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x2536AF (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 99 | GUIDE TO YOUR JAN 6th Trip. INCLUDES D.C. gun laws, self-defense options, citizens arrest policy, drone policy, common sense gear list, bonus prep info, and the constitution (for obvious reasons). Don't be a liability - be prepared for it to get WILD. - The Donald - America First! | https://thedonald.win/p/11R4zNfMWO/guide-to-your-jan-6th-trip-inclu/ | 12/30/2020 5:25:46 PM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x2536CF (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 100 | retired leo carry dc at DuckDuckGo | https://duckduckgo.com/?q=retired+leo+carry+dc&ia=web | 12/30/2020 5:42:20 PM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x25359B (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| | | | | | Artifact Family: | Source: |
|---|---|---|---|---|---|---|
| 101 | retired leo carry dc at DuckDuckGo | https://duckduckgo.com/?q=retired+leo+carry+dc | 5:42:18 PM(UTC-5) | | | Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x2535B7 (Table: visits, urls, Size: 4816896 bytes) |
| | | | | | **Source Repository Path:** | |
| 102 | DC Gun Attorney - Scrofano Law Blog | https://blog.scrofanolaw.com/gun-possession/ | 12/30/2020 5:41:27 PM(UTC-5) | | **Artifact Family:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x2535D3 (Table: visits, urls, Size: 4816896 bytes) |
| | | | | | **Source Repository Path:** | |
| 103 | DC Gun Attorney - Scrofano Law Blog | https://blog.scrofanolaw.com/gun-possession | 12/30/2020 5:41:27 PM(UTC-5) | | **Artifact Family:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x2535F3 (Table: visits, urls, Size: 4816896 bytes) |
| | | | | | **Source Repository Path:** | |
| 104 | District of Columbia Concealed Carry Gun Laws: CCPL & Reciprocity | USCCA(Last Updated 11/11/2020) | https://www.usconcealedcarry.com/resources/ccw_reciprocity_map/dc-gun-laws/ | 12/30/2020 5:34:35 PM(UTC-5) | | **Artifact Family:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x25360F (Table: visits, urls, Size: 4816896 bytes) |
| | | | | | **Source Repository Path:** | |
| 105 | Gun laws in the District of Columbia - Wikipedia | https://en.m.wikipedia.org/wiki/Gun_laws_in_the_District_of_Columbia | 12/30/2020 5:30:23 PM(UTC-5) | | **Artifact Family:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x25362F (Table: visits, urls, Size: 4816896 bytes) |
| | | | | | **Source Repository Path:** | |

179

| 106 | Gun laws in the District of Columbia - Wikipedia | https://en.wikipedia.org/wiki/Gun_laws_in_t he_District_of_Columbia | 5:30:23 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: ___ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x253653 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
|---|---|---|---|---|---|---|---|---|
| 107 | retired leo carry dc at DuckDuckGo | https://duckduckgo.com/?q=retired+leo+carry+dc&ia=web&iai=r1-2&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 12/30/2020 5:42:30 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: ___ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x25357F (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 108 | stop the steal at DuckDuckGo | https://duckduckgo.com/?q=stop+the+steal&ia=news&iai=r1-0&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 12/31/2020 12:30:32 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: ___ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x165F9E (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 109 | stop the steal at DuckDuckGo | https://duckduckgo.com/?q=stop+the+steal&ia=news | 12/31/2020 12:30:29 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: ___ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x165FBA (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 110 | stop the steal at DuckDuckGo | https://duckduckgo.com/?q=stop+the+steal | 12/31/2020 12:30:27 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: ___ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x165FD6 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| | | | | | Artifact Family: | Source: |
|---|---|---|---|---|---|---|
| 111 | NEWS \| Stop The Steal 2020 | https://www.21-cr-01...f...?... | ...zip.... 12:30:32 AM(UTC-5) | | Source Repository Path: | Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x165F80 (Table: visits, urls, Size: 4816896 bytes) |
| 112 | "Wild Protest" – January 6, 2021 – 'Nox & Friends | https://hardnoxandfriends.com/2020/12/27/wild-protest-january-6-2021/#comments | 12/31/2020 12:42:29 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x165BF2 (Table: visits, urls, Size: 4816896 bytes) |
| 113 | monroe ny gun shop at DuckDuckGo | https://duckduckgo.com/?q=monroe+ny+gun+shop | 12/31/2020 1:27:53 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x16549A (Table: visits, urls, Size: 4816896 bytes) |
| 114 | monroe ny gun shop at DuckDuckGo | https://duckduckgo.com/?q=monroe+ny+gun+shop&ia=web | 12/31/2020 1:27:55 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x165125 (Table: visits, urls, Size: 4816896 bytes) |
| 115 | davis gun shop sloatsburg ny at DuckDuckGo | https://duckduckgo.com/?q=davis+gun+shop+sloatsburg+ny&ia=web | 12/31/2020 1:35:28 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x165147 (Table: visits, urls, Size: 4816896 bytes) |

| 116 | davis gun shop sloatsburg ny at DuckDuckGo | https://duckduckgo.com/?q=davis+gun+sh op+sloatsburg+ny | 12/31/2020 1:35:26 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x165404 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 117 | 10 round magazine for 5946 | http://smith-wessonforum.com/smith-wesson-semi-auto-pistols/193562-10-round-magazine-5946-a.html | 12/31/2020 3:41:22 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACF22 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 118 | 5946 10 rd mags at DuckDuckGo | https://duckduckgo.com/?q=5946+10+rd+mags&ia=web&iai=r1-1&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 12/31/2020 3:41:22 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACF40 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 119 | 5946 10 rd mags at DuckDuckGo | https://duckduckgo.com/?q=5946+10+rd+mags&ia=web | 12/31/2020 3:41:09 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACF5C (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 120 | 5946 10 rd mags at DuckDuckGo | https://duckduckgo.com/?q=5946+10+rd+mags | 12/31/2020 3:41:07 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACF78 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| # | | | | | | |
|---|---|---|---|---|---|---|
| 121 | cdnn firearms at DuckDuckG o | https://duckduckgo.com/?q=cdnn+firearms &ia=places | 12/31/2020 3:42:53 PM(UTC-5) | | Artifact Family: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACECA (Table: visits, urls, Size: 4816896 bytes) |
| 122 | cdnn firearms at DuckDuckG o | https://duckduckgo.com/?q=cdnn+firearms | 12/31/2020 3:42:51 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACEE6 (Table: visits, urls, Size: 4816896 bytes) |
| 123 | CDNN Sports - Huge Savings on Guns and Magazines | https://www.cdnnsports.com/ | 12/31/2020 3:43:32 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACE88 (Table: visits, urls, Size: 4816896 bytes) |
| 124 | CDNN Sports - Huge Savings on Guns and Magazines | http://www.cdnnsports.com/ | 12/31/2020 3:43:32 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACEAC (Table: visits, urls, Size: 4816896 bytes) |
| 125 | Search results for: 'magazines' | https://www.cdnnsports.com/catalogsearch /result/?q=magazines | 12/31/2020 3:44:40 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACE26 (Table: visits, urls, Size: 4816896 bytes) |

| 126 | Search results for: 'magazine 5946' | https://www.cdnnsports.com/catalogsearch/result/?q=+magazine+5946 | 12/31/2020 3:44:24 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACE44 (Table: visits, urls, Size: 4816896 bytes) | |
| 127 | Search results for: '10 round magazine 5946' | https://www.cdnnsports.com/catalogsearch/result/?q=10+round+magazine+5946 | 12/31/2020 3:44:02 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACE66 (Table: visits, urls, Size: 4816896 bytes) | |
| 128 | mec-car magazines at DuckDuckGo | https://duckduckgo.com/?q=mec-car+magazines | 12/31/2020 3:47:17 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACD94 (Table: visits, urls, Size: 4816896 bytes) | |
| 129 | Search results for: 'magazine 5946' | https://www.cdnnsports.com/catalogsearch/result/?q=+magazine+5946 | 12/31/2020 3:46:39 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACE08 (Table: visits, urls, Size: 4816896 bytes) | |
| 130 | Search results for: '10 round magazine 5946' | https://www.cdnnsports.com/catalogsearch/result/?q=10+round+magazine+5946 | 12/31/2020 3:46:44 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACDEA (Table: visits, urls, Size: 4816896 bytes) | |

| | | | | | Artifact Family: | Source: |
|---|---|---|---|---|---|---|
| 131 | CDNN Sports - Huge Savings on Guns and Magazines | https://www.1.in-ef-00208 | 12/31/2020 3:46:45 PM(UTC-5) | | Source Repository Path: | Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACDCC (Table: visits, urls, Size: 4816896 bytes) |
| 132 | cdnn firearms at DuckDuckGo | https://duckduckgo.com/?q=cdnn+firearms&ia=places | 12/31/2020 3:46:47 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACDB0 (Table: visits, urls, Size: 4816896 bytes) |
| 133 | S&W 5900 SERIES / 910 / 915 / 659 9MM 10-ROUND - Mec-Gar USA Inc - Firearm Magazines | https://mec-gar.com/shop/magazines/smith-and-wesson/sw-5900-series-910-915-659-9mm-10-round/ | 12/31/2020 3:48:24 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACCFA (Table: visits, urls, Size: 4816896 bytes) |
| 134 | S&W Magazines - Mec-Gar USA Inc - Firearm Magazines | https://mec-gar.com/product-category/magazines/smith-and-wesson/ | 12/31/2020 3:49:01 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACCD8 (Table: visits, urls, Size: 4816896 bytes) |
| 135 | S&W Magazines - Mec-Gar USA Inc - Firearm Magazines | https://mec-gar.com/product-category/magazines/smith-and-wesson/ | 12/31/2020 3:47:50 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACD18 (Table: visits, urls, Size: 4816896 bytes) |

| 136 | Mec-Gar USA Inc - Firearm Magazines | https://mec-gar.com/ | 12/31/2020 3:47:27 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACD3A (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 137 | mec-car magazines at DuckDuckGo | https://duckduckgo.com/?q=mec-car+magazines&ia=web&iai=r1-0&page=1&adx=artexpa&sexp=%7B%22drexp%22%3A%22b%22%2C%22artexp%22%3A%22a%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 12/31/2020 3:47:27 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACD5C (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 138 | mec-car magazines at DuckDuckGo | https://duckduckgo.com/?q=mec-car+magazines&ia=web | 12/31/2020 3:47:19 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACD78 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 139 | Contact Us - Mec-Gar USA Inc - Firearm Magazines | https://mec-gar.com/contact-us/ | 12/31/2020 3:49:16 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACCBA (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 140 | Contact Us \| Smith & Wesson | https://www.smith-wesson.com/customer-service/contact-us | 12/31/2020 3:52:58 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACBCA (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| | | | | | Artifact Family: | |
|---|---|---|---|---|---|---|
| 141 | Smith & Wesson \| Pistols, Revolvers, and Rifles | https://www.smith-wesson.com/products | 12/31/2020 3:52:15 PM(UTC-5) | | Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACBE8 (Table: visits, urls, Size: 4816896 bytes) |
| 142 | M&P M2.0 Compact \| Smith & Wesson | https://www.smith-wesson.com/product/mp-m20-compact?sku=11683&preselect=true | 12/31/2020 3:51:59 PM(UTC-5) | | Artifact Family: Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACC26 (Table: visits, urls, Size: 4816896 bytes) |
| 143 | Smith & Wesson \| Pistols, Revolvers, and Rifles | https://www.smith-wesson.com/ | 12/31/2020 3:52:11 PM(UTC-5) | | Artifact Family: Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACC04 (Table: visits, urls, Size: 4816896 bytes) |
| 144 | Smith & Wesson \| Pistols, Revolvers, and Rifles | https://www.smith-wesson.com/ | 12/31/2020 3:51:23 PM(UTC-5) | | Artifact Family: Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACC44 (Table: visits, urls, Size: 4816896 bytes) |
| 145 | smith and wesson at DuckDuckGo | https://duckduckgo.com/?q=smith+and+wesson&ia=web&iax=about | 12/31/2020 3:51:20 PM(UTC-5) | | Artifact Family: Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACC66 (Table: visits, urls, Size: 4816896 bytes) |

| 146 | smith and wesson at DuckDuckGo | https://duckduckgo.com/?q=smith+and+wesson&ia=web | 12/31/2020 3:51:15 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACC82 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 147 | smith and wesson at DuckDuckGo | https://duckduckgo.com/?q=smith+and+wesson | 12/31/2020 3:51:13 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACC9E (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 148 | Redirecting To http://www.cdnninvestments.com/smwe599mm10b.html | http://smith-wessonforum.com/redirect-to/?redirect=http%3A%2F%2Fwww.cdnninvestments.com%2Fsmwe599mm10b.html | 12/31/2020 3:41:49 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACF02 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 149 | Contact Us \| Smith & Wesson | https://www.smith-wesson.com/customer-service/contact-us# | 12/31/2020 3:54:59 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACBAC (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 150 | Contact Us \| Smith & Wesson | https://www.smith-wesson.com/customer-service/contact-us | 12/31/2020 3:55:08 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3AC116 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| 151 | Contact Us \| Smith & Wesson | https://www.smith-wesson.com/customer-service/contact-us | 3:55:00 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACB8E (Table: visits, urls, Size: 4816896 bytes) | | |
|---|---|---|---|---|---|---|---|---|---|
| 152 | Smith & Wesson \| Pistols, Revolvers, and Rifles | https://www.smith-wesson.com/# | 12/31/2020 3:55:02 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACB72 (Table: visits, urls, Size: 4816896 bytes) | | |
| 153 | 5946 10 rd mags at DuckDuckGo | https://duckduckgo.com/?q=5946+10+rd+mags&ia=web&iai=r1-0&page=2&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 12/31/2020 3:59:59 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3AC9A3 (Table: visits, urls, Size: 4816896 bytes) | | |
| 154 | GunBroker.com - Error | https://www.gunbroker.com/Errors | 12/31/2020 3:59:32 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3AC9DB (Table: visits, urls, Size: 4816896 bytes) | | |
| 155 | GunBroker.com - Error | https://www.gunbroker.com/item/875779325 | 12/31/2020 3:59:32 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3AC9FB (Table: visits, urls, Size: 4816896 bytes) | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 156 | 5946 10 rd mags at DuckDuckGo | https://duckduckgo.com/?q=5946+10+rd+mags&ia=web&iai=r1-20&page=2&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 12/31/2020 3:59:34 PM(UTC-5) | | | Artifact Family: Source: Chrome Account: Source Repository Path: | Source: Chrome Account: _____ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3AC9BF (Table: visits, urls, Size: 4816896 bytes) |
| 157 | 5946 10 rd mags at DuckDuckGo | https://duckduckgo.com/?q=5946+10+rd+mags&ia=web&iai=r1-20&page=2&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 12/31/2020 3:59:31 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: _____ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/Default/History : 0x3ACA19 (Table: visits, urls, Size: 4816896 bytes) |
| 158 | S&W 59 and 5900 Series 910, 915 & 659 9mm 20 RD MGSW5920B [MGSW5920B] - $25.95 : Greg Cote, LLC | https://gregcotellc.com/cart/smith-wesson-magazines-c-108/sw-59-and-5900-series-910-915-659-9mm-20-rd-mgsw5920b-p-625.html | 12/31/2020 3:59:01 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: _____ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACA51 (Table: visits, urls, Size: 4816896 bytes) |
| 159 | 5946 10 rd mags at DuckDuckGo | https://duckduckgo.com/?q=5946+10+rd+mags&ia=web&iai=r1-13&page=2&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 12/31/2020 3:59:06 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: _____ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACA35 (Table: visits, urls, Size: 4816896 bytes) |
| 160 | 5946 10 rd mags at DuckDuckGo | https://duckduckgo.com/?q=5946+10+rd+mags&ia=web&iai=r1-13&page=2&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 12/31/2020 3:59:01 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: _____ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACA6F (Table: visits, urls, Size: 4816896 bytes) |

| # | Title | URL | Date/Time | | | Artifact Family | Source |
|---|---|---|---|---|---|---|---|
| 161 | S&W 5946 Magazines - Freaking Expensive! \| Northeastshooters.com Forums | https://www.northeastshooters.com/xen/threads/s-w-5946-magazines-freaking-expensive.61818/ | 3:58:15 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACAA7 (Table: visits, urls, Size: 4816896 bytes) |
| 162 | 5946 10 rd mags at DuckDuckGo | https://duckduckgo.com/?q=5946+10+rd+mags&ia=web&iai=r1-8&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 12/31/2020 3:58:43 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACA8B (Table: visits, urls, Size: 4816896 bytes) |
| 163 | 5946 10 rd mags at DuckDuckGo | https://duckduckgo.com/?q=5946+10+rd+mags&ia=web&iai=r1-8&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 12/31/2020 3:58:14 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACAC5 (Table: visits, urls, Size: 4816896 bytes) |
| 164 | S&W 59 and 5900 Series 910, 915 & 659 9mm 10 RD nickel MGSW5910N : Greg Cote, LLC | https://gregcotellc.com/cart/index.php?main_page=popup_image&pID=838&zenid=8dkv4me05dtprelr2c6itlrcq2 | 12/31/2020 3:57:32 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACAFD (Table: visits, urls, Size: 4816896 bytes) |
| 165 | S&W 59 and 5900 Series 910, 915 & 659 9mm 10 RD nickel MGSW5910N [MGSW5910N] - $23.95 : Greg Cote, LLC | https://gregcotellc.com/cart/smith-wesson-magazines-c-108/sw-59-and-5900-series-910-915-659-9mm-10-rd-nickel-mgsw5910n-p-838.html | 12/31/2020 3:57:07 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACB1C (Table: visits, urls, Size: 4816896 bytes) |

| 166 | 5946 10 rd mags at DuckDuckGo | https://duckduckgo.com/?q=5946+10+rd+mags&ia=web&iai=r1-3&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 12/31/2020 3:57:52 PM(UTC-5) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACAE1 (Table: visits, urls, Size: 4816896 bytes) | | 🏷️ |
| 167 | 5946 10 rd mags at DuckDuckGo | https://duckduckgo.com/?q=5946+10+rd+mags&ia=web&iai=r1-3&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 12/31/2020 3:57:06 PM(UTC-5) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACB3A (Table: visits, urls, Size: 4816896 bytes) | | 🏷️ |
| 168 | 5946 10 rd mags at DuckDuckGo | https://duckduckgo.com/?q=5946+10+rd+mags&ia=web&iai=r1-1&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 12/31/2020 3:56:55 PM(UTC-5) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3ACB56 (Table: visits, urls, Size: 4816896 bytes) | | 🏷️ |
| 169 | BuyMyMags - Shopping Cart | https://www.buymymags.com/cart.php?suggest=1edd461c-1277-4760-b8ac-ec554c8dd599 | 12/31/2020 4:03:09 PM(UTC-5) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3AC816 (Table: visits, urls, Size: 4816896 bytes) | | 🏷️ |
| 170 | Military Spec AR15 10 round magazine | https://www.buymymags.com/ar15-10-round-magazine/ | 12/31/2020 4:02:40 PM(UTC-5) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3AC857 (Table: visits, urls, Size: 4816896 bytes) | | 🏷️ |

| | | | | | | Artifact Family: | Source: |  |
|---|---|---|---|---|---|---|---|---|
| 171 | BuyMyMags - Search Results for "holster" | https://www.buymymags.com/search.php?search_query=holster+ | 12/31/2020 4:02:10 PM(UTC-5) | | | Source Repository Path: | Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3AC879 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 172 | BuyMyMags - Search Results for "holster 5946" | https://www.buymymags.com/search.php?search_query=holster+5946 | 12/31/2020 4:01:56 PM(UTC-5) | | | Artifact Family:  Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3AC89B (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 173 | BuyMyMags - Express Checkout | https://www.buymymags.com/checkout.php | 12/31/2020 4:01:16 PM(UTC-5) | | | Artifact Family:  Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3AC8DF (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 174 | BuyMyMags - Shopping Cart | https://www.buymymags.com/cart.php?suggest=362e6800-6c6a-4541-82ea-1b022d19ec9b | 12/31/2020 4:00:49 PM(UTC-5) | | | Artifact Family:  Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3AC93F (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 175 | BuyMyMags - Shopping Cart | https://www.buymymags.com/cart.php | 12/31/2020 4:03:14 PM(UTC-5) | | | Artifact Family:  Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3AC7F8 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| | | | | | | Artifact Family: | Source: |
|---|---|---|---|---|---|---|---|
| 176 | BuyMyMags - Shopping Cart | https://www.buymymags.com/cart.php | 12/31/2020 4:03:09 PM(UTC-5) | | | | Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3AC839 (Table: visits, urls, Size: 4816896 bytes) |
| 177 | BuyMyMags - Shopping Cart | https://www.buymymags.com/cart.php | 12/31/2020 4:01:22 PM(UTC-5) | | | Artifact Family: Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3AC8BD (Table: visits, urls, Size: 4816896 bytes) |
| 178 | BuyMyMags - Shopping Cart | https://www.buymymags.com/cart.php | 12/31/2020 4:00:59 PM(UTC-5) | | | Artifact Family: Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3AC921 (Table: visits, urls, Size: 4816896 bytes) |
| 179 | BuyMyMags - Shopping Cart | https://www.buymymags.com/cart.php | 12/31/2020 4:00:49 PM(UTC-5) | | | Artifact Family: Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3AC963 (Table: visits, urls, Size: 4816896 bytes) |
| 180 | Smith & Wesson(S&W) Model 59 10 round magazine - BuyMyMags | https://www.buymymags.com/smith-wesson-s-w-model-59-10-round-magazine/ | 12/31/2020 4:00:00 PM(UTC-5) | | | Artifact Family: Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3AC981 (Table: visits, urls, Size: 4816896 bytes) |

| 181 | BuyMyMags - Express Checkout | https://www.buymymags.com/product-page... p | 4:03:19 PM(UTC-5) | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3AC7B7 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
|---|---|---|---|---|---|---|---|
| 182 | Bear Spray vs Pepper Spray: What's the Difference? | https://www.selfdefenseninja.com/bear-spray-vs-pepper-spray-whats-difference/ | 1/1/2021 2:26:08 AM(UTC-5) | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3F3CF6 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 183 | bear spray at DuckDuckGo | https://duckduckgo.com/?q=bear+spray&ia=web&iai=r1-8&page=1&adx=artexpa&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22a%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 1/1/2021 2:26:07 AM(UTC-5) | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3F3D14 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 184 | bear spray at DuckDuckGo | https://duckduckgo.com/?q=bear+spray&ia=web | 1/1/2021 2:25:39 AM(UTC-5) | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3F3D30 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 185 | bear spray at DuckDuckGo | https://duckduckgo.com/?q=bear+spray | 1/1/2021 2:25:37 AM(UTC-5) | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3F3D4C (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| 186 | bear spray at DuckDuckGo | ...=web&iai=r1-8&page=1&adx=artexpa&sexp=%7B%22c drexp%22%3A%22b%22%2C%22artexp% 22%3A%22a%22%2C%22prodexp%22%3 A%22b%22%2C%22prdsdexp%22%3A%2 2c%22%2C%22biaexp%22%3A%2b%22 %2C%22msvrtexp%22%3A%2b%22%7D | 1/1/2021 2:30:14 AM(UTC-5) | | **Artifact Family:** Source **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/da ta/com.android. chrome/app_ch rome/Default/Hi story : 0x3F3CDA (Table: visits, urls, Size: 4816896 bytes) | |
| 187 | bear spray at DuckDuckGo | https://duckduckgo.com/?q=bear+spray&ia =web&iai=r1-8&page=1&adx=artexpa&sexp=%7B%22c drexp%22%3A%22b%22%2C%22artexp% 22%3A%22a%22%2C%22prodexp%22%3 A%22b%22%2C%22prdsdexp%22%3A%2 2c%22%2C%22biaexp%22%3A%2b%22 %2C%22msvrtexp%22%3A%2b%22%7D | 1/1/2021 2:34:27 AM(UTC-5) | | **Artifact Family:** Source **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/da ta/com.android. chrome/app_ch rome/Default/Hi story : 0x3F3C61 (Table: visits, urls, Size: 4816896 bytes) | |
| 188 | PATRIOTS: Watch out for this on January 6th! | SOTN: Alternative News, Analysis & Commentary | http://stateofthenation.co/?p=44495 | 1/1/2021 6:46:04 PM(UTC-5) | | **Artifact Family:** Source **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/da ta/com.android. chrome/app_ch rome/Default/Hi story : 0x1E5982 (Table: visits, urls, Size: 4816896 bytes) | |
| 189 | "They All Need To Be Hung — LIVE — On The Internet ! ! !" | SOTN: Alternative News, Analysis & Commentary | http://stateofthenation.co/?p=43839#more-43839 | 1/1/2021 6:47:18 PM(UTC-5) | | **Artifact Family:** Source **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/da ta/com.android. chrome/app_ch rome/Default/Hi story : 0x1E5940 (Table: visits, urls, Size: 4816896 bytes) | |
| 190 | Arlington National Cemetery - Bing | https://www.bing.com/search?q=Arlington+ National+Cemetery&go=Search&qs=ds&fo rm=MAPS | 1/1/2021 11:31:29 PM(UTC-5) | | **Artifact Family:** Source **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/da ta/com.android. chrome/app_ch rome/Default/Hi story : 0x3D2D5B (Table: visits, urls, Size: 4816896 bytes) | |

196

| # | Title | URL | Date | | Artifact Family | Source |
|---|---|---|---|---|---|---|
| 191 | D.C. Officials Slam Pro-Trump Rally Planned to Oppose Biden's Election | https://www.....-rr-of-....-election/2021/01/02/d-c-officials-slam-pro-trump-rally-planned-oppose-bidens-election/ | 1/2/2021 2:19:46 PM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3BB832 (Table: visits, urls, Size: 4816896 bytes) |
| 192 | Arlington National Cemetery - Bing | https://www.bing.com/search?q=Arlington+National+Cemetery&go=Search&qs=ds&form=MAPS | 1/2/2021 4:37:08 PM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3BB15B (Table: visits, urls, Size: 4816896 bytes) |
| 193 | DC Officials Terrified For Jan 6 Trump March \| Populist Press 2021 © | https://populist.press/dc-officials-terrified-for-jan-6-trump-march/ | 1/3/2021 12:09:38 AM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3C982E (Table: visits, urls, Size: 4816896 bytes) |
| 194 | DC Officials Terrified For Jan 6 Trump March \| Populist Press 2021 © | https://populist.press/dc-officials-terrified-for-jan-6-trump-march/ | 1/3/2021 12:23:11 AM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3C973E (Table: visits, urls, Size: 4816896 bytes) |
| 195 | Trump Releases DC March Info: Leftist Mayor Plans Metro Shut Down, Here's What To Know - Conservative Daily Post | https://conservativedailypost.com/trump-releases-dc-march-info-leftist-mayor-plans-metro-shut-down-heres-what-to-know/ | 1/3/2021 2:21:45 PM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3DC7EB (Table: visits, urls, Size: 4816896 bytes) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 196 | Trump Releases DC March Info: Leftist Mayor Plans Metro Shut Down, Here's What To Know - Conservative Daily Post | https://conservativedailypost.com/trum-news/#google_vignette | 2:21:41 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3DC80D (Table: visits, urls, Size: 4816896 bytes) | |
| 197 | Trump Releases DC March Info: Leftist Mayor Plans Metro Shut Down, Here's What To Know - Conservative Daily Post | https://conservativedailypost.com/gohmerts-lawsuit-tossed-by-judge-over-lack-of-standing/ | 1/3/2021 2:31:17 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3DC78E (Table: visits, urls, Size: 4816896 bytes) | |
| 198 | Trump Releases DC March Info: Leftist Mayor Plans Metro Shut Down, Here's What To Know - Conservative Daily Post | https://conservativedailypost.com/gohmerts-lawsuit-tossed-by-judge-over-lack-of-standing/ | 1/3/2021 2:31:03 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3DC7CD (Table: visits, urls, Size: 4816896 bytes) | |
| 199 | Trump Releases DC March Info: Leftist Mayor Plans Metro Shut Down, Here's What To Know - Conservative Daily Post | https://conservativedailypost.com/trump-releases-dc-march-info-leftist-mayor-plans-metro-shut-down-heres-what-to-know/ | 1/3/2021 2:31:17 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3DC7AC (Table: visits, urls, Size: 4816896 bytes) | |
| 200 | Trump Releases DC March Info: Leftist Mayor Plans Metro Shut Down, Here's What To Know - Conservative Daily Post | https://conservativedailypost.com/trump-releases-dc-march-info-leftist-mayor-plans-metro-shut-down-heres-what-to-know/ | 1/3/2021 2:31:24 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3DC770 (Table: visits, urls, Size: 4816896 bytes) | |

| # | Title | URL | Date/Time | | | Artifact Info | Source | |
|---|---|---|---|---|---|---|---|---|
| 201 | washington dc news at DuckDuckG o | …duc+news&ia=web | 6:33:46 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1B82C9 (Table: visits, urls, Size: 4816896 bytes) | 🏷️ |
| 202 | washington dc news at DuckDuckG o | https://duckduckgo.com/?q=washington+dc+news | 1/4/2021 6:33:44 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1B82E5 (Table: visits, urls, Size: 4816896 bytes) | 🏷️ |
| 203 | Proud Boys Leader Enrique Tarrio Arrested Leaving D.C. Area Airport on Way to Stop the Steal Rallies (Update: Charged With Burning Church's Black Lives Matter Banner and Possessing Two Gun Magazines) | https://www.thegatewaypundit.com/2021/01/proud-boys-leader-enrique-tarrio-arrested-leaving-d-c-area-airport-way-stop-steal-rallies/ | 1/4/2021 7:02:38 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40F00 (Table: visits, urls, Size: 4816896 bytes) | 🏷️ |
| 204 | down load maps of dc at DuckDuckG o | https://duckduckgo.com/?q=down+load+maps+of+dc&ia=web&iai=r1-0&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 1/4/2021 7:55:21 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40C0E (Table: visits, urls, Size: 4816896 bytes) | 🏷️ |
| 205 | down load maps of dc at DuckDuckG o | https://duckduckgo.com/?q=down+load+dc&ia=web | 1/4/2021 7:55:16 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40C2A (Table: visits, urls, Size: 4816896 bytes) | 🏷️ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 206 | down load maps of dc at DuckDuckGo | https://duckduckgo.com/?q=down+load+maps+of+dc | 1/4/2021 7:55:13 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40C46 (Table: visits, urls, Size: 4816896 bytes) | |
| 207 | Washington D.C. Tourist Map in PDF | Sygic Travel | https://travel.sygic.com/lp/Washington-D.C.-Tourist-Map-in-PDF/ | 1/4/2021 7:56:10 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40BB0 (Table: visits, urls, Size: 4816896 bytes) | |
| 208 | Washington D.C. Tourist Map in PDF | Sygic Travel | https://travel.sygic.com/lp/Washington-D.C.-Tourist-Map-in-PDF/ | 1/4/2021 7:55:34 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40BD2 (Table: visits, urls, Size: 4816896 bytes) | |
| 209 | Washington D.C. Tourist Map in PDF | Sygic Travel | https://travel.sygic.com/lp/Washington-D.C.-Tourist-Map-in-PDF/ | 1/4/2021 7:55:22 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40BF0 (Table: visits, urls, Size: 4816896 bytes) | |
| 210 | down load maps of dc at DuckDuckGo | https://duckduckgo.com/?q=down+load+maps+of+dc&ia=web&iai=r1-1&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 1/4/2021 7:56:46 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40AC6 (Table: visits, urls, Size: 4816896 bytes) | |

| | | | | | Artifact Family: Source Repository Path: | Source: |
|---|---|---|---|---|---|---|
| 211 | Sygic Maps | https://maps.sygic.com/#/?map=10,13,41.3946,-74.3302 | 1/4/2021 7:56:15 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40B38 (Table: visits, urls, Size: 4816896 bytes) |
| 212 | Sygic Maps | https://maps.sygic.com/#/?wizard=1 | 1/4/2021 7:56:18 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40B1C (Table: visits, urls, Size: 4816896 bytes) |
| 213 | Sygic Maps | https://maps.sygic.com/#/?wizard=1 | 1/4/2021 7:56:12 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40B56 (Table: visits, urls, Size: 4816896 bytes) |
| 214 | Sygic Maps | https://maps.sygic.com/#/?wizard=1 | 1/4/2021 7:56:11 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40B74 (Table: visits, urls, Size: 4816896 bytes) |
| 215 | Sygic Maps | https://travel.sygic.com/trip-planner/start-new-trip?defaultAreaToPass=%2FUnited-States-of-America%2FD.C.%2FWashington-city%2F | 1/4/2021 7:56:11 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40B94 (Table: visits, urls, Size: 4816896 bytes) |

| 216 | Washington D.C. Tourist Map in PDF \| Sygic Travel | https://travelsygic.com/en/p...D.C.-Tourist-Map-in-PDF/ | 1/4/2021 7:56:24 PM(UTC-5) | **Artifact Family:** Source Repository Path: | **Source:** Chrome **Account:** ___ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40AFE (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |
| 217 | down load maps of dc at DuckDuckGo | https://duckduckgo.com/?q=down+load+maps+of+dc&ia=web&iai=r1-0&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 1/4/2021 7:56:42 PM(UTC-5) | **Artifact Family:** Source Repository Path: | **Source:** Chrome **Account:** ___ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40AE2 (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |
| 218 | washington-dc-tourist-map-tours-attractions-dc-walkabout-in-washington-dc-tourist-map-printable.jpg (1024×791) | file:///storage/25E3-16D9/Android/data/com.android.chrome/files/Download/washington-dc-tourist-map-tours-attractions-dc-walkabout-in-washington-dc-tourist-map-printable.jpg | 1/4/2021 7:58:10 PM(UTC-5) | **Artifact Family:** Source Repository Path: | **Source:** Chrome **Account:** ___ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x409D2 (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |
| 219 | Printable Maps - Free Printable Download \| Printable Maps | https://magnetsimulatorcodes.com/free-printable-download/ | 1/4/2021 7:57:35 PM(UTC-5) | **Artifact Family:** Source Repository Path: | **Source:** Chrome **Account:** ___ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x409F2 (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |
| 220 | Printable Maps - Free Printable Download \| Printable Maps | https://magnetsimulatorcodes.com/free-printable-download/?catok_send_data=eyJzaXRlIX3VybCI6Imh0dHBZOIwvXC9wcmludGFibGUtbWFwLmNvbSIsImlkIjoxMTkyMywibmFtZSI6Indhc2hpbmd0b24tdGM2hpbmd0b24tdGM1tYXAtcHJpbnRhRhYmxliiwidHlwZSI6InBvc3QifQ== | 1/4/2021 7:57:35 PM(UTC-5) | **Artifact Family:** Source Repository Path: | **Source:** Chrome **Account:** ___ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40A12 (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 221 | Printable Maps - Free Printable Download \| Printable Maps | https://printable-map.com/p/dc-tourist-map-printable/ | 1/4/2021 7:57:35 PM(UTC-5) | | Artifact Family: Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40A32 (Table: visits, urls, Size: 4816896 bytes) | ⬭ |
| 222 | printable map of washington dc sites \| Printable Maps | https://printable-map.com/p/printable-map-of-washington-dc-sites/ | 1/4/2021 7:58:51 PM(UTC-5) | | Artifact Family: Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x409B4 (Table: visits, urls, Size: 4816896 bytes) | ⬭ |
| 223 | printable map of washington dc sites \| Printable Maps | https://printable-map.com/p/printable-map-of-washington-dc-sites/ | 1/4/2021 7:57:19 PM(UTC-5) | | Artifact Family: Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40A4E (Table: visits, urls, Size: 4816896 bytes) | ⬭ |
| 224 | down load maps of dc at DuckDuckGo | https://duckduckgo.com/?q=down+load+maps+of+dc&ia=web&iai=r1-3&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22b%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 1/4/2021 7:58:55 PM(UTC-5) | | Artifact Family: Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40998 (Table: visits, urls, Size: 4816896 bytes) | ⬭ |
| 225 | down load maps of dc at DuckDuckGo | https://duckduckgo.com/?q=down+load+maps+of+dc&ia=web&iai=r1-3&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22b%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 1/4/2021 7:57:17 PM(UTC-5) | | Artifact Family: Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40A70 (Table: visits, urls, Size: 4816896 bytes) | ⬭ |

| 226 | Download Map Washington, D.C. | https://www.google.com/search?q=map+of+washington+d.c. | 7:56:47 PM(UTC-5) | | | Artifact Family: | Source: Chrome |
| | | | | | | Source Repository Path: | Account: |
| | | | | | | | Source Extraction: Advanced Logical |
| | | | | | | | Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40AA8 (Table: visits, urls, Size: 4816896 bytes) |
| 227 | down load maps of dc at DuckDuckGo | https://duckduckgo.com/?q=down+load+maps+of+dc&ia=web&iai=r1-1&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22b%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 1/4/2021 7:57:11 PM(UTC-5) | | | Artifact Family: | Source: Chrome |
| | | | | | | Source Repository Path: | Account: |
| | | | | | | | Source Extraction: Advanced Logical |
| | | | | | | | Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40A8C (Table: visits, urls, Size: 4816896 bytes) |
| 228 | police scanner at DuckDuckGo | https://duckduckgo.com/?q=police+scanner&ia=web | 1/4/2021 8:48:17 PM(UTC-5) | | | Artifact Family: | Source: Chrome |
| | | | | | | Source Repository Path: | Account: |
| | | | | | | | Source Extraction: Advanced Logical |
| | | | | | | | Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x4058A (Table: visits, urls, Size: 4816896 bytes) |
| 229 | police scanner at DuckDuckGo | https://duckduckgo.com/?q=police+scanner | 1/4/2021 8:48:14 PM(UTC-5) | | | Artifact Family: | Source: Chrome |
| | | | | | | Source Repository Path: | Account: |
| | | | | | | | Source Extraction: Advanced Logical |
| | | | | | | | Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x405A6 (Table: visits, urls, Size: 4816896 bytes) |
| 230 | police scanner at DuckDuckGo | https://duckduckgo.com/?q=police+scanner&ia=web&iai=r1-0&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22b%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 1/4/2021 8:48:34 PM(UTC-5) | | | Artifact Family: | Source: Chrome |
| | | | | | | Source Repository Path: | Account: |
| | | | | | | | Source Extraction: Advanced Logical |
| | | | | | | | Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x4056E (Table: visits, urls, Size: 4816896 bytes) |

| | | | | | Artifact Family: | Source: |
|---|---|---|---|---|---|---|
| 231 | Central Maryland Repeater Group Live Audio Feed | https://m.broadcastify.com/listen/ctid/308 | 1/4/2021 8:49:55 PM(UTC-5) | | Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x404CA (Table: visits, urls, Size: 4816896 bytes) |
| 232 | Washington DC City District of Columbia Live Audio Feeds | https://m.broadcastify.com/listen/ctid/315 | 1/4/2021 8:48:59 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x404E8 (Table: visits, urls, Size: 4816896 bytes) |
| 233 | District of Columbia Live Audio Feeds | https://m.broadcastify.com/listen/stid/11 | 1/4/2021 8:48:52 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x4050A (Table: visits, urls, Size: 4816896 bytes) |
| 234 | Broadcastify - Listen Live to Police, Fire, EMS, Aviation, and Rail Audio Feeds | https://m.broadcastify.com/listen/?rl=rr | 1/4/2021 8:48:34 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x4052C (Table: visits, urls, Size: 4816896 bytes) |
| 235 | Broadcastify - Listen Live to Police, Fire, EMS, Aviation, and Rail Audio Feeds | https://www.broadcastify.com/listen/?rl=rr | 1/4/2021 8:48:34 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40550 (Table: visits, urls, Size: 4816896 bytes) |

| 236 | Washington DC City District of Columbia Live Audio Feeds | https://www.broadcastify.com/listen/ctid/15 | 1/4/2021 8:50:46 PM(UTC-5) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br><br>Account:<br><br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x404AC (Table: visits, urls, Size: 4816896 bytes) | ⬭ |
| 237 | Washington DC Police Live Scanner - Resource Detail - The DXZone.com | https://www.dxzone.com/dx20799/washington-dc-police-live-scanner.html | 1/4/2021 8:51:34 PM(UTC-5) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br><br>Account:<br><br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x4043A (Table: visits, urls, Size: 4816896 bytes) | ⬭ |
| 238 | Washington dc metro scanner at DuckDuckGo | https://duckduckgo.com/?q=Washington+dc+metro+scanner&ia=web&iai=r1-4&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22b%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 1/4/2021 8:51:33 PM(UTC-5) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br><br>Account:<br><br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40458 (Table: visits, urls, Size: 4816896 bytes) | ⬭ |
| 239 | Washington dc metro scanner at DuckDuckGo | https://duckduckgo.com/?q=Washington+dc+metro+scanner&ia=web | 1/4/2021 8:51:10 PM(UTC-5) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br><br>Account:<br><br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40474 (Table: visits, urls, Size: 4816896 bytes) | ⬭ |
| 240 | Washington dc metro scanner at DuckDuckGo | https://duckduckgo.com/?q=Washington+dc+metro+scanner | 1/4/2021 8:51:08 PM(UTC-5) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br><br>Account:<br><br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40490 (Table: visits, urls, Size: 4816896 bytes) | ⬭ |

| 241 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/ | 1/4/2021 8:52:27 PM(UTC-5) | | **Artifact Family:** Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x403E4 (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |
|---|---|---|---|---|---|---|---|---|
| 242 | Washington dc metro scanner at DuckDuckGo | https://duckduckgo.com/?q=Washington+dc+metro+scanner&ia=web&iai=r1-6&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 1/4/2021 8:52:27 PM(UTC-5) | | **Artifact Family:** Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40402 (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |
| 243 | Washington dc metro scanner at DuckDuckGo | https://duckduckgo.com/?q=Washington+dc+metro+scanner&ia=web&iai=r1-4&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 1/4/2021 8:52:14 PM(UTC-5) | | **Artifact Family:** Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x4041E (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |
| 244 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&os=android | 1/4/2021 8:52:56 PM(UTC-5) | | **Artifact Family:** Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x402CA (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |
| 245 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&os=android | 1/4/2021 8:52:52 PM(UTC-5) | | **Artifact Family:** Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40302 (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |

| 246 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&os=android | 1/4/2021 8:52:48 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x4033A (Table: visits, urls, Size: 4816896 bytes) | |
| 247 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&os=android | 1/4/2021 8:52:46 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40372 (Table: visits, urls, Size: 4816896 bytes) | |
| 248 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems&played=1&os=android | 1/4/2021 8:52:56 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x402AE (Table: visits, urls, Size: 4816896 bytes) | |
| 249 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems&played=1&os=android | 1/4/2021 8:52:52 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x402E6 (Table: visits, urls, Size: 4816896 bytes) | |
| 250 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems&played=1&os=android | 1/4/2021 8:52:49 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x4031E (Table: visits, urls, Size: 4816896 bytes) | |

| # | Title | URL | Date/Time | | Artifact Family | Source |
|---|-------|-----|-----------|---|-----------------|--------|
| 251 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&played=1&os=android | 8:52:46 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40356 (Table: visits, urls, Size: 4816896 bytes) |
| 252 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&played=1&os=android | 1/4/2021 8:52:45 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x4038E (Table: visits, urls, Size: 4816896 bytes) |
| 253 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?played=1&cs=us.washingtondcfireandems&os=android | 1/4/2021 8:52:40 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x403AA (Table: visits, urls, Size: 4816896 bytes) |
| 254 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | https://onlineradiobox.com/us/washingtondcfireandems/?cs=us.washingtondcfireandems | 1/4/2021 8:52:39 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x403C6 (Table: visits, urls, Size: 4816896 bytes) |
| 255 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&os=android | 1/4/2021 8:53:30 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x34F84 (Table: visits, urls, Size: 4816896 bytes) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 256 | Washington DC Fire and EMS Listen Live - Washington, United States | Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&os=android | 8:53:29 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x34FBC (Table: visits, urls, Size: 4816896 bytes) | |
| 257 | Washington DC Fire and EMS Listen Live - Washington, United States | Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&os=android | 1/4/2021 8:53:21 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x34FF4 (Table: visits, urls, Size: 4816896 bytes) | |
| 258 | Washington DC Fire and EMS Listen Live - Washington, United States | Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&os=android | 1/4/2021 8:53:20 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40142 (Table: visits, urls, Size: 4816896 bytes) | |
| 259 | Washington DC Fire and EMS Listen Live - Washington, United States | Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&os=android | 1/4/2021 8:53:15 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x4017A (Table: visits, urls, Size: 4816896 bytes) | |
| 260 | Washington DC Fire and EMS Listen Live - Washington, United States | Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&os=android | 1/4/2021 8:53:11 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x401B2 (Table: visits, urls, Size: 4816896 bytes) | |

| | | | | | Artifact Family: | Source: Chrome |  |
|---|---|---|---|---|---|---|---|
| 261 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&os=android | 1/4/2021 8:53:08 PM(UTC-5) | | Source Repository Path: | Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x401EA (Table: visits, urls, Size: 4816896 bytes) |  |
| 262 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&os=android | 1/4/2021 8:53:06 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40222 (Table: visits, urls, Size: 4816896 bytes) |  |
| 263 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&os=android | 1/4/2021 8:53:01 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x4025A (Table: visits, urls, Size: 4816896 bytes) |  |
| 264 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&os=android | 1/4/2021 8:53:01 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40292 (Table: visits, urls, Size: 4816896 bytes) |  |
| 265 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&played=1&os=android | 1/4/2021 8:53:36 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x34F68 (Table: visits, urls, Size: 4816896 bytes) |  |

| 266 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&played=1&os=android | 1/4/2021 8:53:30 PM(UTC-5) | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x34FA0 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 267 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&played=1&os=android | 1/4/2021 8:53:25 PM(UTC-5) | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x34FD8 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 268 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&played=1&os=android | 1/4/2021 8:53:20 PM(UTC-5) | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40126 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 269 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&played=1&os=android | 1/4/2021 8:53:15 PM(UTC-5) | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x4015E (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 270 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&played=1&os=android | 1/4/2021 8:53:11 PM(UTC-5) | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40196 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| 271 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&played=1&os=android | 1/4/2021 8:53:08 PM(UTC-5) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x401CE (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |
| 272 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&played=1&os=android | 1/4/2021 8:53:06 PM(UTC-5) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40206 (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |
| 273 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&played=1&os=android | 1/4/2021 8:53:05 PM(UTC-5) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x4023E (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |
| 274 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&played=1&os=android | 1/4/2021 8:53:01 PM(UTC-5) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x40276 (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |
| 275 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&os=android | 1/4/2021 8:53:38 PM(UTC-5) | | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x34E34 (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |

| | | | | | Artifact Family: | Source: |
|---|---|---|---|---|---|---|
| 276 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&os=android | 8:53:38 PM(UTC-5) | | Source Repository Path: | Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x34E6C (Table: visits, urls, Size: 4816896 bytes) |
| 277 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&os=android | 1/4/2021 8:53:38 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x34EA4 (Table: visits, urls, Size: 4816896 bytes) |
| 278 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&os=android | 1/4/2021 8:53:37 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x34EDC (Table: visits, urls, Size: 4816896 bytes) |
| 279 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&os=android | 1/4/2021 8:53:37 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x34F14 (Table: visits, urls, Size: 4816896 bytes) |
| 280 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&os=android | 1/4/2021 8:53:36 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x34F4C (Table: visits, urls, Size: 4816896 bytes) |

| | | | | | Artifact Family: | Source: |
|---|---|---|---|---|---|---|
| 281 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&played=1&os=android | 1/4/2021 8:53:38 PM(UTC-5) | | Source Repository Path: | Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x34E18 (Table: visits, urls, Size: 4816896 bytes) |
| 282 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&played=1&os=android | 1/4/2021 8:53:38 PM(UTC-5) | | **Artifact Family:**<br><br>Source Repository Path: | **Source:** Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x34E50 (Table: visits, urls, Size: 4816896 bytes) |
| 283 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&played=1&os=android | 1/4/2021 8:53:38 PM(UTC-5) | | **Artifact Family:**<br><br>Source Repository Path: | **Source:** Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x34E88 (Table: visits, urls, Size: 4816896 bytes) |
| 284 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&played=1&os=android | 1/4/2021 8:53:37 PM(UTC-5) | | **Artifact Family:**<br><br>Source Repository Path: | **Source:** Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x34EC0 (Table: visits, urls, Size: 4816896 bytes) |
| 285 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&played=1&os=android | 1/4/2021 8:53:37 PM(UTC-5) | | **Artifact Family:**<br><br>Source Repository Path: | **Source:** Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x34EF8 (Table: visits, urls, Size: 4816896 bytes) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 286 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | https://onlineradiobox.com/us/washingtondc fireandems/player/?cs=us.washingtondcfir eandems&played=1&os=android | 1/6/2021 8:53:36 PM(UTC-5) | | Artifact Family: Chrome<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x34F30 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 287 | trump caravan jan 6 dc at DuckDuckGo | https://duckduckgo.com/?q=trump+caravan+jan+6+dc&ia=web | 1/5/2021 5:09:39 AM(UTC-5) | | Artifact Family: Chrome<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x342CF (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 288 | trump caravan jan 6 dc at DuckDuckGo | https://duckduckgo.com/?q=trump+caravan+jan+6+dc | 1/5/2021 5:09:37 AM(UTC-5) | | Artifact Family: Chrome<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x342EB (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 289 | map dc at DuckDuckGo | https://duckduckgo.com/?q=map+dc&iax=images&ia=images&iai=http%3A%2F%2Fontheworldmap.com%2Fusa%2Fcity%2Fwashington-dc%2Fwashington-dc-downtown-bike-map.jpg | 1/5/2021 6:04:40 AM(UTC-5) | | Artifact Family: Chrome<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x34188 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 290 | map dc at DuckDuckGo | https://duckduckgo.com/?q=map+dc&iax=images&ia=images | 1/5/2021 6:04:23 AM(UTC-5) | | Artifact Family: Chrome<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x341A4 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| # | Title | URL | Date/Time | | Artifact Family | Source Info | |
|---|---|---|---|---|---|---|---|
| 291 | map dc at DuckDuckGo | web | 6:04:15 AM(UTC-5) | | Artifact Family: Source Repository Path: | **Source:** Chrome **Account: Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x341C0 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 292 | map dc at DuckDuckGo | https://duckduckgo.com/?q=map+dc | 1/5/2021 6:04:12 AM(UTC-5) | | Artifact Family: Source Repository Path: | **Source:** Chrome **Account: Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x341DC (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 293 | Washington DC - Rally List | https://rallylist.com/category/state/washington-dc/ | 1/5/2021 7:25:22 AM(UTC-5) | | Artifact Family: Source Repository Path: | **Source:** Chrome **Account: Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45C44 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 294 | rally schedule dc tues at DuckDuckGo | https://duckduckgo.com/?q=rally+schedule+dc+tues&ia=web&iai=r1-0&page=1&adx=artexpa&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22a%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 1/5/2021 7:25:21 AM(UTC-5) | | Artifact Family: Source Repository Path: | **Source:** Chrome **Account: Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45C62 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 295 | rally schedule dc tues at DuckDuckGo | https://duckduckgo.com/?q=rally+schedule+dc+tues&ia=web | 1/5/2021 7:24:21 AM(UTC-5) | | Artifact Family: Source Repository Path: | **Source:** Chrome **Account: Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45C7E (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| | | | | | | | Artifact Family: | Source: |
|---|---|---|---|---|---|---|---|---|
| 296 | rally schedule dc tues at DuckDuckGo | https://duckduckgo.com/?q=rally+schedule+dc+tues | 1/5/2021 7:24:20 AM(UTC-5) | | | | Source Repository Path: | Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45C9A (Table: visits, urls, Size: 4816896 bytes) |
| 297 | Overnight parking in Washington DC | Garages, Lots, Street | https://dcparking.org/overnight-parking-washington-dc/ | 1/5/2021 6:50:09 AM(UTC-5) | | | | **Artifact Family:** Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45CB6 (Table: visits, urls, Size: 4816896 bytes) |
| 298 | overnight parking dc at DuckDuckGo | https://duckduckgo.com/?q=overnight+parking+dc&ia=web&iai=r1-0&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 1/5/2021 6:50:08 AM(UTC-5) | | | | **Artifact Family:** Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45CD4 (Table: visits, urls, Size: 4816896 bytes) |
| 299 | overnight parking dc at DuckDuckGo | https://duckduckgo.com/?q=overnight+parking+dc&ia=web | 1/5/2021 6:49:57 AM(UTC-5) | | | | **Artifact Family:** Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45CF0 (Table: visits, urls, Size: 4816896 bytes) |
| 300 | overnight parking dc at DuckDuckGo | https://duckduckgo.com/?q=overnight+parking+dc | 1/5/2021 6:49:55 AM(UTC-5) | | | | **Artifact Family:** Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45D0C (Table: visits, urls, Size: 4816896 bytes) |

| | | | | | Artifact Family: | Source: |
|---|---|---|---|---|---|---|
| 301 | 2121 K Street Nw Parking \| Find and Book Parking near Washington DC District of Columbia | https://parking.com/washington-dc/lot/2121-k-street-nw?lot_id=10697&showListOnly=1&view=daily&sw&ne&facility&valet&general=&displayFullCity=0&start=2021-01-05T07%3A00&stop=2021-01-05T10%3A00 | 1/5/2021 6:49:10 AM(UTC-5) | | Source Repository Path: | Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45D44 (Table: visits, urls, Size: 4816896 bytes) |
| 302 | 2121 K Street Nw Parking \| Find and Book Parking near Washington DC District of Columbia | https://parking.com/washington-dc/lot/2121-k-street-nw?lot_id=10697&showListOnly=0&view=daily&sw&ne&facility&valet&general=&displayFullCity=0&start=2021-01-05T07%3A00&stop=2021-01-05T10%3A00 | 1/5/2021 6:49:10 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45D62 (Table: visits, urls, Size: 4816896 bytes) |
| 303 | 2121 K Street Nw Parking \| Find and Book Parking near Washington DC District of Columbia | https://parking.com/washington-dc/lot/2121-k-street-nw?lot_id=&showListOnly=0&view=daily&sw&ne&facility&valet&general=&displayFullCity=0&start=2021-01-05T07%3A00&stop=2021-01-05T10%3A00 | 1/5/2021 6:49:10 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45D80 (Table: visits, urls, Size: 4816896 bytes) |
| 304 | 2121 K Street Nw Parking \| Find and Book Parking near Washington DC District of Columbia | https://parking.com/washington-dc/lot/2121-k-street-nw?lot_id=&showListOnly=0&view=daily&sw&ne&facility&valet&general=&displayFullCity=0&start=2021-01-05T07%3A00&stop=2021-01-05T10%3A00 | 1/5/2021 6:49:10 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45DBC (Table: visits, urls, Size: 4816896 bytes) |
| 305 | 2121 K Street Nw Parking \| Find and Book Parking near Washington DC District of Columbia | https://parking.com/washington-dc/lot/2121-k-street-nw?lot_id=&showListOnly=0&view=daily&sw&ne&facility&valet&general=&displayFullCity=0&start=2021-01-05T07%3A00&stop=2021-01-05T10%3A00 | 1/5/2021 6:49:10 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45DF8 (Table: visits, urls, Size: 4816896 bytes) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 306 | 2121 K Street Nw Parking \| Find and Book Parking near Washington DC District of Columbia | https://parking.com/washington-dc/lot/2121-k-street-nw?lot_id=&showListOnly=0&view=daily&sw&ne&facility&valet&general&&displayFull City=0&start=2021-01-05T07%3A00&stop=2021-01-05T10%3A00 | 1/5/2021 6:49:10 AM(UTC-5) | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45E34 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 307 | 2121 K Street Nw Parking \| Find and Book Parking near Washington DC District of Columbia | https://parking.com/washington-dc/lot/2121-k-street-nw?lot_id=&showListOnly=0&view=daily&sw&ne&facility&valet&general&&displayFull City=0&start=2021-01-05T07%3A00&stop=2021-01-05T10%3A00 | 1/5/2021 6:49:10 AM(UTC-5) | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45E70 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 308 | 2121 K Street Nw Parking \| Find and Book Parking near Washington DC District of Columbia | https://parking.com/washington-dc/lot/2121-k-street-nw?lot_id=&showListOnly=0&view=daily&sw&ne&facility&valet&general&&displayFull City=0&start=2021-01-05T07%3A00&stop=2021-01-05T10%3A00 | 1/5/2021 6:49:10 AM(UTC-5) | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45EAC (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 309 | 2121 K Street Nw Parking \| Find and Book Parking near Washington DC District of Columbia | https://parking.com/washington-dc/lot/2121-k-street-nw?lot_id=&showListOnly=0&view=daily&sw&ne&facility&valet&general&&displayFull City=0&start=2021-01-05T07%3A00&stop=2021-01-05T10%3A00 | 1/5/2021 6:49:09 AM(UTC-5) | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45EE8 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 310 | 2121 K Street Nw Parking \| Find and Book Parking near Washington DC District of Columbia | https://parking.com/washington-dc/lot/2121-k-street-nw?start=2021-01-05T07%3A00&stop=2021-01-05T10%3A00 | 1/5/2021 6:49:09 AM(UTC-5) | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45F06 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| 311 | 2121 K Street Nw Parking \| Find and Book Parking near Washington DC District of Columbia | https://parking.com/washington-dc/lot/2121-k-street-nw?start=2021-01-05T07%3A00&stop=2021-01-05T10%3A00 | 1/5/2021 6:49:09 AM(UTC-5) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45F42 (Table: visits, urls, Size: 4816896 bytes) |
| 312 | 2121 K Street Nw Parking \| Find and Book Parking near Washington DC District of Columbia | https://parking.com/washington-dc/lot/2121-k-street-nw?start=0&stop=0 | 1/5/2021 6:49:09 AM(UTC-5) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45F7E (Table: visits, urls, Size: 4816896 bytes) |
| 313 | 2121 K Street Nw Parking \| Find and Book Parking near Washington DC District of Columbia | https://parking.com/washington-dc/lot/2121-k-street-nw | 1/5/2021 6:49:10 AM(UTC-5) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45D9E (Table: visits, urls, Size: 4816896 bytes) |
| 314 | 2121 K Street Nw Parking \| Find and Book Parking near Washington DC District of Columbia | https://parking.com/washington-dc/lot/2121-k-street-nw | 1/5/2021 6:49:10 AM(UTC-5) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45DDA (Table: visits, urls, Size: 4816896 bytes) |
| 315 | 2121 K Street Nw Parking \| Find and Book Parking near Washington DC District of Columbia | https://parking.com/washington-dc/lot/2121-k-street-nw | 1/5/2021 6:49:10 AM(UTC-5) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45E16 (Table: visits, urls, Size: 4816896 bytes) |

| 316 | 2121 K Street Nw Parking \| Find and Book Parking near Washington DC District of Columbia | https://parking.com/washington-dc/lot/2121-k-street-nw | 1/5/2021 6:49:10 AM(UTC-5) | | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** ___ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45E52 (Table: visits, urls, Size: 4816896 bytes) | |
| 317 | 2121 K Street Nw Parking \| Find and Book Parking near Washington DC District of Columbia | https://parking.com/washington-dc/lot/2121-k-street-nw | 1/5/2021 6:49:10 AM(UTC-5) | | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** ___ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45E8E (Table: visits, urls, Size: 4816896 bytes) | |
| 318 | 2121 K Street Nw Parking \| Find and Book Parking near Washington DC District of Columbia | https://parking.com/washington-dc/lot/2121-k-street-nw | 1/5/2021 6:49:10 AM(UTC-5) | | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** ___ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45ECA (Table: visits, urls, Size: 4816896 bytes) | |
| 319 | 2121 K Street Nw Parking \| Find and Book Parking near Washington DC District of Columbia | https://parking.com/washington-dc/lot/2121-k-street-nw | 1/5/2021 6:49:09 AM(UTC-5) | | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** ___ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45F24 (Table: visits, urls, Size: 4816896 bytes) | |
| 320 | 2121 K Street Nw Parking \| Find and Book Parking near Washington DC District of Columbia | https://parking.com/washington-dc/lot/2121-k-street-nw | 1/5/2021 6:49:09 AM(UTC-5) | | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** ___ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45F60 (Table: visits, urls, Size: 4816896 bytes) | |

| # | Description | URL | Date/Time | | | Artifact Family / Source Repository Path | Source | |
|---|---|---|---|---|---|---|---|---|
| 321 | 2121 K Street Nw Parking \| Find and Book Parking near Washington DC District of Columbia | https://parking.com/washington-dc/lot/2121-k-street-nw | 1/5/2021 6:49:09 AM(UTC-5) | | | Artifact Family: Source Account: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45F9C (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 322 | 2121 K Street Nw Parking \| Find and Book Parking near Washington DC District of Columbia | https://parking.com/washington-dc/lot/2121-k-street-nw | 1/5/2021 6:49:04 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45FBA (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 323 | parking garage 2001 k st north west at DuckDuckGo | https://duckduckgo.com/?q=parking+garage+2001+k+st+north+west&ia=web&iai=r1-0&page=1&adx=artexpa&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22a%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22b%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 1/5/2021 6:49:38 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45D28 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 324 | parking garage 2001 k st north west at DuckDuckGo | https://duckduckgo.com/?q=parking+garage+2001+k+st+north+west&ia=web&iai=r1-0&page=1&adx=artexpa&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22a%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22b%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 1/5/2021 6:49:03 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45FD8 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 325 | parking garage 2001 k st north west at DuckDuckGo | https://duckduckgo.com/?q=parking+garage+2001+k+st+north+west&ia=web | 1/5/2021 6:48:54 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45FF4 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 326 | parking garage 2001 k st north west at DuckDuckGo | file:///storage/...m+parking+garage+2001+k+st+north+west | 6:48:52 AM(UTC-5) | | Artifact Family:<br>Source<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>___<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x34134 (Table: visits, urls, Size: 4816896 bytes) |
| 327 | washington-dc-downtown-bike-map.jpg (4680×3142) | file:///storage/25E3-16D9/Android/data/com.android.chrome/files/Download/washington-dc-downtown-bike-map.jpg | 1/5/2021 6:05:13 AM(UTC-5) | | Artifact Family:<br>Source<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>___<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x34150 (Table: visits, urls, Size: 4816896 bytes) |
| 328 | washington-dc-downtown-bike-map.jpg (4680×3142) | http://ontheworldmap.com/usa/city/washington-dc/washington-dc-downtown-bike-map.jpg | 1/5/2021 6:04:58 AM(UTC-5) | | Artifact Family:<br>Source<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>___<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3416C (Table: visits, urls, Size: 4816896 bytes) |
| 329 | rally schedule dc tues roger stone at DuckDuckGo | https://duckduckgo.com/?q=rally+schedule+dc+tues+roger+stone+&ia=web&iai=r1-0&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 1/5/2021 7:28:14 AM(UTC-5) | | Artifact Family:<br>Source<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>___<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45B29 (Table: visits, urls, Size: 4816896 bytes) |
| 330 | rally schedule dc tues roger stone at DuckDuckGo | https://duckduckgo.com/?q=rally+schedule+dc+tues+roger+stone+&ia=web | 1/5/2021 7:28:01 AM(UTC-5) | | Artifact Family:<br>Source<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>___<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45B45 (Table: visits, urls, Size: 4816896 bytes) |

| # | Term | URL | Date/Time | | Artifact Family / Source | Source |  |
|---|------|-----|-----------|---|------|--------|---|
| 331 | rally schedule dc tues roger stone at DuckDuckGo | https://duckduckgo.com/?q=rally+schedule+dc+tues+roger+stone+ | 1/5/2021 7:27:59 AM(UTC-5) | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45B61 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 332 | rally schedule dc tues at DuckDuckGo | https://duckduckgo.com/?q=rally+schedule+dc+tues&ia=web | 1/5/2021 7:27:43 AM(UTC-5) | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45B7D (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 333 | rally schedule dc tues at DuckDuckGo | https://duckduckgo.com/?q=rally+schedule+dc+tues | 1/5/2021 7:27:41 AM(UTC-5) | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45B99 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 334 | rally schedule dc tues roger stone location at DuckDuckGo | https://duckduckgo.com/?q=rally+schedule+dc+tues+roger+stone+location+&ia=web&iai=r1-0&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%2C%22videxp%22%3A%22a%22%7D | 1/5/2021 7:31:38 AM(UTC-5) | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45A46 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 335 | rally schedule dc tues roger stone location at DuckDuckGo | https://duckduckgo.com/?q=rally+schedule+dc+tues+roger+stone+location+&ia=web | 1/5/2021 7:31:06 AM(UTC-5) | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45A62 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| | | | | | Artifact Family: | Source: Chrome |
|---|---|---|---|---|---|---|
| 336 | rally schedule dc tues roger stone location at DuckDuckGo | https://duckduckgo.com/?q=rally+schedule+dc+tues+roger+stone+location+ | 1/5/2021 7:31:04 AM(UTC-5) | | Source Repository Path: | Account: _____ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45A7E (Table: visits, urls, Size: 4816896 bytes) |
| 337 | rally schedule dc tues roger stone at DuckDuckGo | https://duckduckgo.com/?q=rally+schedule+dc+tues+roger+stone&ia=web | 1/5/2021 7:30:53 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: _____ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45A9A (Table: visits, urls, Size: 4816896 bytes) |
| 338 | rally schedule dc tues roger stone at DuckDuckGo | https://duckduckgo.com/?q=rally+schedule+dc+tues+roger+stone | 1/5/2021 7:30:51 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: _____ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45AB6 (Table: visits, urls, Size: 4816896 bytes) |
| 339 | Rally To Save America: Join Alex Jones In DC To Fight For President Trump & Election Integrity – NewsWars | https://www.newswars.com/rally-to-save-america-join-alex-jones-in-dc-to-fight-for-president-trump-election-integrity/ | 1/5/2021 7:31:38 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: _____ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x45A28 (Table: visits, urls, Size: 4816896 bytes) |
| 340 | map dc at DuckDuckGo | https://duckduckgo.com/?q=map+dc&iax=images&ia=images&iai=http%3A%2F%2Fontheworldmap.com%2Fusa%2Fcity%2Fwashington-dc%2Fwashington-dc-downtown-bike-map.jpg | 1/5/2021 9:39:05 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: _____ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x48647 (Table: visits, urls, Size: 4816896 bytes) |

| | | | | | Artifact Family: | Source: Chrome |
|---|---|---|---|---|---|---|
| 341 | President Trump's RALLY In "The Swamp": What to Know For January 6th | https://...-to-know-for-trump-rally/ | 11:51:32 AM(UTC-5) | | Source Repository Path: | Account: ___ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x19DC62 (Table: visits, urls, Size: 4816896 bytes) |
| 342 | NEW YORK \| Stop The Steal 2020 | https://www.stop-the-steal.com/support/new-york | 12/29/2020 12:18:25 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: ___ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x381F6E (Table: visits, urls, Size: 4816896 bytes) |
| 343 | Support \| Stop The Steal 2020 | https://www.stop-the-steal.com/support/search | 12/29/2020 12:17:37 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: ___ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3811CB (Table: visits, urls, Size: 4816896 bytes) |
| 344 | Support \| Stop The Steal 2020 | https://www.stop-the-steal.com/support | 12/29/2020 12:18:34 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: ___ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x381F50 (Table: visits, urls, Size: 4816896 bytes) |
| 345 | Support \| Stop The Steal 2020 | https://www.stop-the-steal.com/support | 12/29/2020 12:18:25 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: ___ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x381F8C (Table: visits, urls, Size: 4816896 bytes) |

| | | | | | Artifact Family: | Source: |
|---|---|---|---|---|---|---|
| 346 | Support \| Stop The Steal 2020 | https://www.stop-the-steal.com/support | 12/29/2020 12:18:01 AM(UTC-5) | | Source Repository Path: | Chrome **Account:** _____ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x381FAE (Table: visits, urls, Size: 4816896 bytes) |
| 347 | Support \| Stop The Steal 2020 | https://www.stop-the-steal.com/support | 12/29/2020 12:17:37 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** _____ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x381FCC (Table: visits, urls, Size: 4816896 bytes) |
| 348 | Support \| Stop The Steal 2020 | https://www.stop-the-steal.com/support | 12/29/2020 12:17:15 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** _____ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x38118F (Table: visits, urls, Size: 4816896 bytes) |
| 349 | Stop the Steal 2020 | https://www.stop-the-steal.com/home | 12/29/2020 10:07:20 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** _____ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x381EF8 (Table: visits, urls, Size: 4816896 bytes) |
| 350 | Stop the Steal 2020 | https://www.stop-the-steal.com/home | 12/29/2020 12:18:37 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** _____ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x381F14 (Table: visits, urls, Size: 4816896 bytes) |

| # | Title | URL | Date/Time | | | Artifact Family | Source | |
|---|---|---|---|---|---|---|---|---|
| 351 | Stop the Steal 2020 | https://www.stop-the-steal.com/home | 12/29/2020 12:17:05 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x381FEE (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 352 | Stop the Steal 2020 | https://www.stop-the-steal.com/home | 12/29/2020 12:17:02 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3811E9 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 353 | stop the steal at DuckDuckGo | https://duckduckgo.com/?q=stop+the+steal&ia=web&iai=r1-0&page=1&adx=artexpa&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22a%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%7D | 12/29/2020 12:15:35 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x381243 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 354 | stop the steal at DuckDuckGo | https://duckduckgo.com/?q=stop+the+steal&ia=web | 12/29/2020 12:15:30 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x38125F (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 355 | NEWS \| Stop The Steal 2020 | https://www.stop-the-steal.com/ | 12/29/2020 12:18:36 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x381F32 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| 356 | NEWS \| Stop The Steal 2020 | https://www.stop-the-steal.com/ | 12/29/2020 12:17:15 AM(UTC-5) | | Artifact Family: <br><br>Source Repository Path: | **Source:** Chrome **Account:** _____ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x38116D (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 357 | NEWS \| Stop The Steal 2020 | https://www.stop-the-steal.com/ | 12/29/2020 12:17:05 AM(UTC-5) | | **Artifact Family:** <br><br>Source Repository Path: | **Source:** Chrome **Account:** _____ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3811AD (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 358 | NEWS \| Stop The Steal 2020 | https://www.stop-the-steal.com/ | 12/29/2020 12:17:02 AM(UTC-5) | | **Artifact Family:** <br><br>Source Repository Path: | **Source:** Chrome **Account:** _____ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x381207 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 359 | NEWS \| Stop The Steal 2020 | https://www.stop-the-steal.com/ | 12/29/2020 12:15:36 AM(UTC-5) | | **Artifact Family:** <br><br>Source Repository Path: | **Source:** Chrome **Account:** _____ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x381225 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 360 | stop the steal at DuckDuckGo | https://duckduckgo.com/?q=stop+the+steal | 12/29/2020 12:15:27 AM(UTC-5) | | **Artifact Family:** <br><br>Source Repository Path: | **Source:** Chrome **Account:** _____ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x38127B (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| 361 | President Trump's RALLY In "The Swamp": What to Know For January 6th | ...freedom.com/.../...trump-rally/ | 12:51:42 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x19DC27 (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |
| 362 | correct way to open mre at DuckDuckGo | https://duckduckgo.com/?q=correct+way+to+open+mre&iax=videos&ia=videos | 1/5/2021 9:36:12 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x19D4DD (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |
| 363 | correct way to open mre at DuckDuckGo | https://duckduckgo.com/?q=correct+way+to+open+mre&ia=web | 1/5/2021 9:36:38 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x19D4C1 (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |
| 364 | correct way to open mre at DuckDuckGo | https://duckduckgo.com/?q=correct+way+to+open+mre&ia=web | 1/5/2021 9:36:09 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x19D4F9 (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |
| 365 | correct way to open mre at DuckDuckGo | https://duckduckgo.com/?q=correct+way+to+open+mre | 1/5/2021 9:36:08 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x19D515 (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |

| | | | | | | Artifact Family: | Source: Chrome |
|---|---|---|---|---|---|---|---|
| 366 | chow to open mre at DuckDuckGo | +mre&ia=about&iai=r1-7&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c2c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%2C%22djsdexp%22%3A%22a%22%7D | 1/5/2021 9:37:36 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung_CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x31480B (Table: visits, urls, Size: 4816896 bytes) |
| 367 | chow to open mre at DuckDuckGo | https://duckduckgo.com/?q=chow+to+open+mre&ia=about | 1/5/2021 9:37:03 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung_CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x314827 (Table: visits, urls, Size: 4816896 bytes) |
| 368 | chow to open mre at DuckDuckGo | https://duckduckgo.com/?q=chow+to+open+mre | 1/5/2021 9:37:01 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung_CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x314843 (Table: visits, urls, Size: 4816896 bytes) |
| 369 | chow to open mre at DuckDuckGo | https://duckduckgo.com/?q=chow+to+open+mre&ia=about&iai=r1-7&page=1&adx=artexpb&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c2c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%2C%22djsdexp%22%3A%22a%22%7D | 1/5/2021 9:37:42 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung_CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3147D1 (Table: visits, urls, Size: 4816896 bytes) |
| 370 | mre at DuckDuckGo | https://duckduckgo.com/?q=mre+&pn=1&ia=web | 1/5/2021 9:42:33 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung_CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3146F1 (Table: visits, urls, Size: 4816896 bytes) |

| 371 | mre at DuckDuckGo | https://duckduckgo.com/?q=mre+&iax=videos&pn=1&iax=videos | 1/5/2021 9:38:27 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x314729 (Table: visits, urls, Size: 4816896 bytes) | |
| 372 | mre at DuckDuckGo | https://duckduckgo.com/?q=mre+&iax=videos&ia=videos&iai=https%3A%2F%2Fwww.youtube.com%2Fwatch%3Fv%3D6E3RK7FGaRs&pn=1 | 1/5/2021 9:38:27 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x314761 (Table: visits, urls, Size: 4816896 bytes) | |
| 373 | mre at DuckDuckGo | https://duckduckgo.com/?q=mre+&iax=videos&ia=videos | 1/5/2021 9:38:27 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x314745 (Table: visits, urls, Size: 4816896 bytes) | |
| 374 | mre at DuckDuckGo | https://duckduckgo.com/?q=mre+&iax=videos&ia=videos | 1/5/2021 9:38:12 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x31477D (Table: visits, urls, Size: 4816896 bytes) | |
| 375 | mre at DuckDuckGo | https://duckduckgo.com/?q=mre+&ia=web | 1/5/2021 9:42:33 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x31470D (Table: visits, urls, Size: 4816896 bytes) | |

| 376 | mre at DuckDuckGo | https://duckduckgo.com/?q=mre+web+search | 1/5/2021 9:38:06 PM(UTC-5) | | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x314799 (Table: visits, urls, Size: 4816896 bytes) | |
| 377 | mre at DuckDuckGo | https://duckduckgo.com/?q=mre+ | 1/5/2021 9:38:04 PM(UTC-5) | | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3147B5 (Table: visits, urls, Size: 4816896 bytes) | |
| 378 | Washington DC Fire and EMS Listen Live - Washington, United States \| Online Radio Box | http://onlineradiobox.com/us/washingtondcfireandems/player/?cs=us.washingtondcfireandems&played=1&os=android | 1/5/2021 10:50:55 PM(UTC-5) | | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x314655 (Table: visits, urls, Size: 4816896 bytes) | |
| 379 | map dc at DuckDuckGo | https://duckduckgo.com/?q=map+dc&iax=images&ia=images&iai=http%3A%2F%2Fontheworldmap.com%2Fusa%2Fcity%2Fwashington-dc%2Fwashington-dc-downtown-bike-map.jpg | 1/6/2021 8:42:58 AM(UTC-5) | | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3E3B79 (Table: visits, urls, Size: 4816896 bytes) | |
| 380 | Location and Timing of President Trump's Speech Today in Washington DC | https://www.thegatewaypundit.com/2021/01/location-timing-president-trumps-speech-today-washington-dc/ | 1/6/2021 8:44:14 AM(UTC-5) | | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3E3AAC (Table: visits, urls, Size: 4816896 bytes) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 381 | NOW: Facial Recognition Proves Who Stormed Capitol \| Populist Press 2021 © | https://populist.press/facial-recognition-proves-who-stormed-capitol/ | 11:13:45 PM(UTC-5) | | Artifact Family: Source: Chrome Source Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3E3223 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| | | | Source Repository Path: | | | |
| 382 | We Ain't Going To Submit and We Won't Forget | https://www.thegatewaypundit.com/2021/01/aint-going-submit-wont-forget/ | 1/7/2021 8:22:10 AM(UTC-5) | | Artifact Family: Source: Chrome Source Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1BE425 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| | | | Source Repository Path: | | | |
| 383 | Patriots Did Not Overthrow Capitol Police Barricades, They Were Let Inside.... \| Populist Press 2021 © | https://populist.press/patriots-did-not-overthrow-capitol-police-barricades-they-were-let-inside/ | 1/7/2021 9:45:37 AM(UTC-5) | | Artifact Family: Source: Chrome Source Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x18D396 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| | | | Source Repository Path: | | | |
| 384 | Pence Betrayed General Flynn in 2017 and Today He Betrayed President Trump and America | https://www.thegatewaypundit.com/2021/01/pence-stabbed-betrayed-general-flynn-2017-today-betrayed-president-trump-america/ | 1/7/2021 9:58:57 AM(UTC-5) | | Artifact Family: Source: Chrome Source Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x18DEDC (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| | | | Source Repository Path: | | | |
| 385 | PRESIDENT DONALD J. TRUMP WON THE 2020 ELECTION AND LIBERATED THE WORLD (TOP SECRET MILITARY INTEL) | https://www.bitchute.com/video/CiCeUDXIpeXA/ | 1/7/2021 1:59:43 PM(UTC-5) | | Artifact Family: Source: Chrome Source Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x18D7DF (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| | | | Source Repository Path: | | | |

| | | | | | Artifact Family: | |
|---|---|---|---|---|---|---|
| 386 | PRESIDENT DONALD J. TRUMP WON THE 2020 ELECTION AND LIBERATED THE WORLD (TOP SECRET MILITARY INTEL) | http://www.rumble.com/v....peXA/ | 1/7/2021 2:12:35 PM(UTC-5) | | Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x18D76F (Table: visits, urls, Size: 4816896 bytes) |
| 387 | Watch these great videos and look at these awesome pics of the MAGA patriots in D.C. on January 6th. | SOTN: Alternative News, Analysis & Commentary | http://stateofthenation.co/?p=46102 | 1/7/2021 2:13:34 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x18D6B8 (Table: visits, urls, Size: 4816896 bytes) |
| 388 | Watch these great videos and look at these awesome pics of the MAGA patriots in D.C. on January 6th. | SOTN: Alternative News, Analysis & Commentary | http://stateofthenation.co/?p=46102 | 1/7/2021 2:13:38 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x18D67D (Table: visits, urls, Size: 4816896 bytes) |
| 389 | Watch these great videos and look at these awesome pics of the MAGA patriots in D.C. on January 6th. | SOTN: Alternative News, Analysis & Commentary | http://stateofthenation.co/?p=46102 | 1/7/2021 2:13:43 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x18D642 (Table: visits, urls, Size: 4816896 bytes) |
| 390 | Good video on the events jan 6th - Thee RANT | https://www.tapatalk.com/groups/theerant/good-video-on-the-events-jan-6th-t108677.html | 1/7/2021 10:16:40 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x16FA49 (Table: visits, urls, Size: 4816896 bytes) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 391 | Mike Pence is a ... - Thee RANT | https://www.therant.us/threads/mike-pence-is-a-t108673.html | 10:54:50 PM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source:<br>Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1D0E91 (Table: visits, urls, Size: 4816896 bytes) |
| 392 | "We can't leave"...DC Police Barricade Trump Supporters in Hotel After a Summer of Doing Nothing to Stop Antifa/BLM [Video] | https://100percentfedup.com/we-cant-leave-dc-police-barricade-trump-supporters-in-hotel-after-a-summer-of-doing-nothing-to-stop-antifa-blm-video/ | 1/7/2021 11:01:20 PM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source:<br>Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1D0C77 (Table: visits, urls, Size: 4816896 bytes) |
| 393 | "We can't leave"...DC Police Barricade Trump Supporters in Hotel After a Summer of Doing Nothing to Stop Antifa/BLM [Video] | https://100percentfedup.com/we-cant-leave-dc-police-barricade-trump-supporters-in-hotel-after-a-summer-of-doing-nothing-to-stop-antifa-blm-video/#!/back | 1/7/2021 11:01:27 PM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source:<br>Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1D0C5B (Table: visits, urls, Size: 4816896 bytes) |
| 394 | "We can't leave"...DC Police Barricade Trump Supporters in Hotel After a Summer of Doing Nothing to Stop Antifa/BLM [Video] | https://100percentfedup.com/we-cant-leave-dc-police-barricade-trump-supporters-in-hotel-after-a-summer-of-doing-nothing-to-stop-antifa-blm-video/ | 1/7/2021 11:01:27 PM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source:<br>Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1D0C3F (Table: visits, urls, Size: 4816896 bytes) |
| 395 | "We can't leave"...DC Police Barricade Trump Supporters in Hotel After a Summer of Doing Nothing to Stop Antifa/BLM [Video] | https://100percentfedup.com/we-cant-leave-dc-police-barricade-trump-supporters-in-hotel-after-a-summer-of-doing-nothing-to-stop-antifa-blm-video/ | 1/7/2021 11:04:41 PM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source:<br>Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1D0B2E (Table: visits, urls, Size: 4816896 bytes) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 396 | "We can't leave"...DC Police Barricade Trump Supporters in Hotel After a Summer of Doing Nothing to Stop Antifa/BLM [Video] | leave-dc-police-barricade-trump-supporters-in-hotel-after-a-summer-of-doing-nothing-to-stop-antifa-blm-video/#!/back | 11:07:31 PM(UTC-5) | | **Artifact Family:** **Source** **Repository** **Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1D0A94 (Table: visits, urls, Size: 4816896 bytes) | |
| 397 | PRESIDENT DONALD J. TRUMP WON THE 2020 ELECTION AND LIBERATED THE WORLD (TOP SECRET MILITARY INTEL) | https://www.bitchute.com/video/CiCeUDXIpeXA/ | 1/7/2021 11:09:58 PM(UTC-5) | | **Artifact Family:** **Source** **Repository** **Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1D09BD (Table: visits, urls, Size: 4816896 bytes) | |
| 398 | squarespace pence ryan at DuckDuckGo | https://duckduckgo.com/?q=squarespace+pence+ryan | 1/7/2021 11:46:21 PM(UTC-5) | | **Artifact Family:** **Source** **Repository** **Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1D0910 (Table: visits, urls, Size: 4816896 bytes) | |
| 399 | squarespace pence ryan at DuckDuckGo | https://duckduckgo.com/?q=squarespace+pence+ryan&ia=web | 1/7/2021 11:46:23 PM(UTC-5) | | **Artifact Family:** **Source** **Repository** **Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1D08F4 (Table: visits, urls, Size: 4816896 bytes) | |
| 400 | Pence For President | https://pence-ryan2016.squarespace.com/ | 1/7/2021 11:46:36 PM(UTC-5) | | **Artifact Family:** **Source** **Repository** **Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1D08B6 (Table: visits, urls, Size: 4816896 bytes) | |

| | | | | | | Artifact Family: | Source: Chrome |
|---|---|---|---|---|---|---|---|
| 401 | Donate — Pence For President | https://pence-ryan2016.squarespace.com/donate | 1/7/2021 11:47:39 PM(UTC-5) | | | Source Repository Path: | Source Account: _____ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1D0898 (Table: visits, urls, Size: 4816896 bytes) |
| 402 | Pence For President | https://pence-ryan2016.squarespace.com/ | 1/7/2021 11:47:49 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Source Account: _____ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1D087A (Table: visits, urls, Size: 4816896 bytes) |
| 403 | squarespace pence ryan at DuckDuckGo | https://duckduckgo.com/?q=squarespace+pence+ryan&iai=web&iai=r1-0&page=1&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22b%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%2C%22djsdexp%22%3A%22a%22%7D | 1/7/2021 11:48:06 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Source Account: _____ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1D085E (Table: visits, urls, Size: 4816896 bytes) |
| 404 | squarespace pence ryan at DuckDuckGo | https://duckduckgo.com/?q=squarespace+pence+ryan&ia=web | 1/7/2021 11:50:15 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Source Account: _____ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1D0842 (Table: visits, urls, Size: 4816896 bytes) |
| 405 | LIVE: Washington DC Freedom Plaza Rally (Jan. 5) - YouTube | https://m.youtube.com/watch?v=L3MHlGNfQyw | 1/8/2021 12:57:01 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Source Account: _____ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1D057D (Table: visits, urls, Size: 4816896 bytes) |

| 406 | LIVE: Washington DC Freedom Plaza Rally (Jan. 5) - YouTube | https://www.youtube.com/watch?v=DL3MHIGNfQyw | 1/8/2021 12:57:01 AM(UTC-5) | | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** _____ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1D059D (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 407 | freedom plaza dc at DuckDuckGo | https://duckduckgo.com/?q=freedom+plaza+dc&iar=videos&iax=videos&ia=videos&iai=https%3A%2F%2Fwww.youtube.com%2Fwatch%3Fv%3DL3MHIGNfQyw | 1/8/2021 12:35:17 AM(UTC-5) | | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** _____ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1D05BB (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 408 | freedom plaza dc at DuckDuckGo | https://duckduckgo.com/?q=freedom+plaza+dc&iar=videos&iax=videos&ia=videos | 1/8/2021 12:34:27 AM(UTC-5) | | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** _____ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1D05D7 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 409 | freedom plaza dc at DuckDuckGo | https://duckduckgo.com/?q=freedom+plaza+dc&iar=videos | 1/8/2021 12:34:26 AM(UTC-5) | | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** _____ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1D05F3 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 410 | freedom plaza speeches at DuckDuckGo | https://duckduckgo.com/?q=freedom+plaza+speeches&ia=videos&pn=3&iax=videos | 1/8/2021 12:27:46 AM(UTC-5) | | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** _____ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1D060F (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| 411 | freedom plaza speeches at DuckDuckGo | https://duckduckgo.com/?q=freedom+plaza +speeches&iax=videos&ia=videos&iai=http s%3A%2F%2Fwww.youtube.com%2Fwatc h%3Fv%3DAQ894_vVuIc&pn=3 | 1/8/2021 12:27:45 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1D0647 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
|-----|-----|-----|-----|-----|-----|-----|-----|
| 412 | freedom plaza speeches at DuckDuckGo | https://duckduckgo.com/?q=freedom+plaza +speeches&iax=videos&ia=videos | 1/8/2021 12:27:45 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1D062B (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 413 | freedom plaza speeches at DuckDuckGo | https://duckduckgo.com/?q=freedom+plaza +speeches&iax=videos&ia=videos | 1/8/2021 12:26:15 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1D0663 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 414 | freedom plaza speeches at DuckDuckGo | https://duckduckgo.com/?q=freedom+plaza +speeches&ia=web | 1/8/2021 12:25:45 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1D067F (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 415 | freedom plaza speeches at DuckDuckGo | https://duckduckgo.com/?q=freedom+plaza +speeches | 1/8/2021 12:25:42 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1D069B (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| 416 | BREAKING! FBI Arrests West Virginia Lawmaker For Entering US Capitol (VIDEO) | https://www.thegatewaypundit.com/2021/01/breaking-fbi-arrests-west-virginia-lawmaker-entering-us-capitol-video/ | 1/8/2021 3:56:22 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0xE2A8E (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |
| 417 | "Police and Media Treatment: Trump Supporters vs BLM / Antifa; Who's Behind the U.S. Police Force?" | https://www.bitchute.com/video/E8n34Mey6PRr/ | 1/8/2021 4:56:03 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0xE2855 (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |
| 418 | Thee RANT - New York City Cops speaking their minds. | https://www.tapatalk.com/groups/theerant/ | 1/8/2021 9:18:07 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3CA5A6 (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |
| 419 | No Wonder They're FREAKED! New Video and Photos Show Half a Million at "Stop the Steal" Rally and Then TENS OF THOUSANDS of Patriots Surrounding US Capitol | https://www.thegatewaypundit.com/2021/01/no-wonder-freaked-new-video-photos-show-half-million-stop-steal-rally-least-10000-patriots-surrounding-us-capitol/ | 1/8/2021 9:25:46 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3CA4F6 (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |
| 420 | PRESIDENT DONALD J. TRUMP WON THE 2020 ELECTION AND LIBERATED THE WORLD (TOP SECRET MILITARY INTEL) | https://www.bitchute.com/video/CiCeUDXlpeXA/ | 1/8/2021 11:05:55 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3CADA0 (Table: visits, urls, Size: 4816896 bytes) | | 🏷 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 421 | TORY SMITH "…Mike Pence Has Murdered ANOTHER Boy." Is PENCE A Luciferian Pedophile & Another KEY? | https://www.youtube.com/watch?v=Jh4tSw/ | 11:07:29 PM(UTC-5) | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x3CAD68 (Table: visits, urls, Size: 4816896 bytes) |
| 422 | Emergency Announcement: Military Takeover Happening Now? (Videos) \| Alternative | https://m.beforeitsnews.com/alternative/2021/01/emergency-announcement-military-takeover-happening-now-videos-3739109.html | 1/9/2021 12:09:25 PM(UTC-5) | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1A8DA8 (Table: visits, urls, Size: 4816896 bytes) |
| 423 | Bare-Chested Man Seen Wearing Horns in Vice President Pence's Chair Arrested on Federal Charges | https://www.thegatewaypundit.com/2021/01/bare-chested-man-seen-wearing-horns-vice-president-pences-chair-arrested-federal-charges/ | 1/9/2021 4:29:43 PM(UTC-5) | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1A8AEA (Table: visits, urls, Size: 4816896 bytes) |
| 424 | FBI File Dump: Nancy Pelosi's Brother Charged with Raping Underage Girls | https://welovetrump.com/2021/01/09/fbi-file-dump-nancy-pelosis-brother-charged-with-raping-underage-girls/ | 1/9/2021 6:57:00 PM(UTC-5) | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1A8773 (Table: visits, urls, Size: 4816896 bytes) |
| 425 | Jake Angeli, Capitol rioter in horned helmet, arrested by Feds | https://nypost.com/2021/01/09/jake-angeli-capitol-rioter-in-horned-helmet-arrested-by-feds/ | 1/10/2021 10:58:36 AM(UTC-5) | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x22BE82 (Table: visits, urls, Size: 4816896 bytes) |

| | | | | | Artifact Family: | Source: |
|---|---|---|---|---|---|---|
| 426 | NAVY SEAL CONFIRMS POPE ARRESTED AND INSURRECTION ACT SIGNED - THE HAMMER FALLS ON THE DEEP STATE | https://www.bitchute.com/video/7btk6HV/ | 4:44:07 PM(UTC-5) | | Source Repository Path: | Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x22B638 (Table: visits, urls, Size: 4816896 bytes) |
| 427 | antifa in dc police uniform at DuckDuckGo | https://duckduckgo.com/?q=antifa+in+dc+police+uniform&iax=images&ia=images | 1/11/2021 1:23:27 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0xD9E54 (Table: visits, urls, Size: 4816896 bytes) |
| 428 | antifa in dc police uniform at DuckDuckGo | https://duckduckgo.com/?q=antifa+in+dc+police+uniform&ia=web | 1/11/2021 1:23:25 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0xD9E70 (Table: visits, urls, Size: 4816896 bytes) |
| 429 | antifa in dc police uniform at DuckDuckGo | https://duckduckgo.com/?q=antifa+in+dc+police+uniform | 1/11/2021 1:23:23 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0xD9E8C (Table: visits, urls, Size: 4816896 bytes) |
| 430 | "'Q' and "The War on Domestic Terror" - Weapons of White Destruction - FF Watch" (Mirror). | https://www.bitchute.com/video/LCjM7fDidd6c/ | 1/12/2021 8:31:55 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1634D9 (Table: visits, urls, Size: 4816896 bytes) |

| | | | | | Artifact Family: | Source: Chrome |
|---|---|---|---|---|---|---|
| 431 | Oath Keepers Knocked Out Online - Thee RANT | https://www.therant.us/forum/oath-keepers-knocked-out-online-t108783.html | 8:05:57 PM(UTC-5) | | Source Repository Path: | **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0xEBA10 (Table: visits, urls, Size: 4816896 bytes) |
| 432 | Indictments Are Here - The Beginning | https://video214.com/play/ZKnHmFk9gU3Yltuglv1dLQ/s/dark | 1/13/2021 2:26:05 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1155F6 (Table: visits, urls, Size: 4816896 bytes) |
| 433 | Art of War... Patriots are in Control, enjoy the Show... | Alternative | https://m.beforeitsnews.com/alternative/2021/01/art-of-war-patriots-are-in-control-enjoy-the-show-3739422.html | 1/13/2021 3:37:29 PM(UTC-5) | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x115C8E (Table: visits, urls, Size: 4816896 bytes) |
| 434 | Media: Yes, Violence Is the Answer [Supercut] | https://www.bitchute.com/video/xsXfXWia90yM/ | 1/13/2021 4:19:03 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x115AC8 (Table: visits, urls, Size: 4816896 bytes) |
| 435 | FBI Records: The Vault — Recently Added | https://vault.fbi.gov/recently-added | 1/13/2021 8:13:45 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x239D4D (Table: visits, urls, Size: 4816896 bytes) |

| | | | | | Artifact Family: | Source: |
|---|---|---|---|---|---|---|
| 436 | President Kennedy Asked the FBI to Look Into Speaker Pelosi's Father for Connections to the Mob - Documents Quietly Released Last Week Confirm This | https://www.oathkeepers.org/202 1/president-kennedy-asked-fbi-look-speaker-pelosia-father-connections-mob-documents-quietly-released-last-week-confirm/ | 1/14/2021 8:13:19 PM(UTC-5) | | Source Repository Path: | Chrome Account: _____ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x23988A (Table: visits, urls, Size: 4816896 bytes) |
| 437 | Current Posts | https://oathkeepers.org/current-posts/ | 1/14/2021 11:29:24 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: _____ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1906E7 (Table: visits, urls, Size: 4816896 bytes) |
| 438 | Guardians of the Republic - Oath Keepers | https://oathkeepers.org/ | 1/14/2021 11:29:40 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: _____ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1906C9 (Table: visits, urls, Size: 4816896 bytes) |
| 439 | Guardians of the Republic - Oath Keepers | https://oathkeepers.org/ | 1/14/2021 11:28:29 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: _____ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x190705 (Table: visits, urls, Size: 4816896 bytes) |
| 440 | oath keepers at DuckDuckGo | https://duckduckgo.com/?q=oath+keepers&ia=web&iai=r1-0&page=1&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%2C%22djsdexp%22%3A%22a%22%7D | 1/14/2021 11:29:45 PM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: _____ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1906AD (Table: visits, urls, Size: 4816896 bytes) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 441 | oath keepers at DuckDuckGo | https://duckduckgo.com/?q=oath+keepers&ia=web&iai=r1-0&page=1&sexp=%7B%22cdrexp%22%3A%22b%22%2C%22artexp%22%3A%22b%22%2C%22prodexp%22%3A%22b%22%2C%22prdsdexp%22%3A%22c%22%2C%22biaexp%22%3A%22b%22%2C%22msvrtexp%22%3A%22b%22%2C%22djsdexp%22%3A%22a%22%7D | 1/14/2021 11:28:28 PM(UTC-5) | | Artifact Family: <br><br>Source Repository Path: | Source: Chrome <br>Account: <br>Source Extraction: Advanced Logical <br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x190727 (Table: visits, urls, Size: 4816896 bytes) |
| 442 | oath keepers at DuckDuckGo | https://duckduckgo.com/?q=oath+keepers&ia=web | 1/14/2021 11:30:05 PM(UTC-5) | | Artifact Family: <br><br>Source Repository Path: | Source: Chrome <br>Account: <br>Source Extraction: Advanced Logical <br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x190691 (Table: visits, urls, Size: 4816896 bytes) |
| 443 | oath keepers at DuckDuckGo | https://duckduckgo.com/?q=oath+keepers&ia=web | 1/14/2021 11:28:05 PM(UTC-5) | | Artifact Family: <br><br>Source Repository Path: | Source: Chrome <br>Account: <br>Source Extraction: Advanced Logical <br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x190743 (Table: visits, urls, Size: 4816896 bytes) |
| 444 | oath keepers at DuckDuckGo | https://duckduckgo.com/?q=oath+keepers | 1/14/2021 11:28:03 PM(UTC-5) | | Artifact Family: <br><br>Source Repository Path: | Source: Chrome <br>Account: <br>Source Extraction: Advanced Logical <br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x19075F (Table: visits, urls, Size: 4816896 bytes) |
| 445 | trump q signs glass water q anon at DuckDuckGo | https://duckduckgo.com/?q=trump+q+signs+glass+water+q+anon&iar=videos&ia=videos&pn=1 | 1/14/2021 11:47:48 PM(UTC-5) | | Artifact Family: <br><br>Source Repository Path: | Source: Chrome <br>Account: <br>Source Extraction: Advanced Logical <br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x190496 (Table: visits, urls, Size: 4816896 bytes) |

| 446 | trump q signs glass water q anon at DuckDuckGo | ...edia=videos&iar=videos&iax=videos +glass+water+q+anon&iar=videos&iax=videos&ia=videos&iai=https%3A%2F%2Fwww.youtube.com%2Fwatch%3Fv%3DDM91w7wsZhrI&pn=1 | 1/14/2021 11:47:48 PM(UTC-5) | Artifact Family: Source Repository Path: | Source: Chrome **Account: Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1904CE (Table: visits, urls, Size: 4816896 bytes) | |
| 447 | trump q signs glass water q anon at DuckDuckGo | https://duckduckgo.com/?q=trump+q+signs +glass+water+q+anon&iar=videos&iax=videos&ia=videos | 1/14/2021 11:47:48 PM(UTC-5) | **Artifact Family:** Source Repository Path: | Source: Chrome **Account: Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1904B2 (Table: visits, urls, Size: 4816896 bytes) | |
| 448 | trump q signs glass water q anon at DuckDuckGo | https://duckduckgo.com/?q=trump+q+signs +glass+water+q+anon&iar=videos&iax=videos&ia=videos | 1/14/2021 11:46:47 PM(UTC-5) | **Artifact Family:** Source Repository Path: | Source: Chrome **Account: Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1904EA (Table: visits, urls, Size: 4816896 bytes) | |
| 449 | trump q signs glass water q anon at DuckDuckGo | https://duckduckgo.com/?q=trump+q+signs +glass+water+q+anon&iar=videos | 1/14/2021 11:46:46 PM(UTC-5) | **Artifact Family:** Source Repository Path: | Source: Chrome **Account: Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x190506 (Table: visits, urls, Size: 4816896 bytes) | |
| 450 | trump q signs glass water at DuckDuckGo | https://duckduckgo.com/?q=trump+q+signs +glass+water&iar=videos&ia=videos | 1/14/2021 11:45:50 PM(UTC-5) | **Artifact Family:** Source Repository Path: | Source: Chrome **Account: Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x190522 (Table: visits, urls, Size: 4816896 bytes) | |

| | | | | | | Artifact Family: | Source: |
|---|---|---|---|---|---|---|---|
| 451 | trump q signs glass water at DuckDuckGo | ...duckduckgo.com/?q=trump+q+signs +glass+water&iar=videos&ia=v ideos&iai=https%3A%2F%2Fwww.youtube .com%2Fwatch%3Fv%3D3a6AhuykK-Q | 1/14/2021 11:44:08 PM(UTC-5) | | | Source Repository Path: | Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/da ta/com.android. chrome/app_ch rome/Default/Hi story : 0x19055A (Table: visits, urls, Size: 4816896 bytes) |
| 452 | trump q signs glass water at DuckDuckGo | https://duckduckgo.com/?q=trump+q+signs +glass+water&iar=videos&iax=videos&ia=v ideos | 1/14/2021 11:45:50 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/da ta/com.android. chrome/app_ch rome/Default/Hi story : 0x19053E (Table: visits, urls, Size: 4816896 bytes) |
| 453 | trump q signs glass water at DuckDuckGo | https://duckduckgo.com/?q=trump+q+signs +glass+water&iar=videos&iax=videos&ia=v ideos | 1/14/2021 11:43:59 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/da ta/com.android. chrome/app_ch rome/Default/Hi story : 0x190576 (Table: visits, urls, Size: 4816896 bytes) |
| 454 | trump q signs glass water at DuckDuckGo | https://duckduckgo.com/?q=trump+q+signs +glass+water&iar=videos | 1/14/2021 11:43:58 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/da ta/com.android. chrome/app_ch rome/Default/Hi story : 0x190592 (Table: visits, urls, Size: 4816896 bytes) |
| 455 | trump q signs at DuckDuckGo | https://duckduckgo.com/?q=trump+q+signs &iax=videos&ia=videos | 1/14/2021 11:43:08 PM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/da ta/com.android. chrome/app_ch rome/Default/Hi story : 0x1905AE (Table: visits, urls, Size: 4816896 bytes) |

| # | Title | URL | Date Accessed | | Artifact Family: | Source: |  |
|---|---|---|---|---|---|---|---|
| 456 | trump q signs at DuckDuckG o | https://duckduckgo.com/?q=trump+q+signs &ia=web | 1/14/2021 11:43:07 PM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1905CA (Table: visits, urls, Size: 4816896 bytes) | 🏷️ |
| 457 | trump q signs at DuckDuckG o | https://duckduckgo.com/?q=trump+q+signs | 1/14/2021 11:43:05 PM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x1905E6 (Table: visits, urls, Size: 4816896 bytes) | 🏷️ |
| 458 | DOJ launches tracker for those charged at Capitol \| Populist Press 2021 © | https://populist.press/doj-launches-tracker-for-those-charged-at-capitol/ | 1/15/2021 12:54:36 PM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x25668A (Table: visits, urls, Size: 4816896 bytes) | 🏷️ |
| 459 | Capitol rioters included highly trained ex-military and cops - Thee RANT | https://www.tapatalk.com/groups/theerant/capitol-rioters-included-highly-trained-ex-militar-t108864.html | 1/15/2021 1:39:07 PM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x256E67 (Table: visits, urls, Size: 4816896 bytes) | 🏷️ |
| 460 | New York May Be the First to Ban - and Confiscate - Bulletproof Vests Not Used in the Commission of Crimes | https://redstate.com/alexparker/2021/01/14/new-york-jonathan-jacobson-bulletproof-ban-confiscation-n310208 | 1/15/2021 10:21:30 PM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0xCF837 (Table: visits, urls, Size: 4816896 bytes) | 🏷️ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 461 | was karl marx Jewish at DuckDuckGo | https://duckduckgo.com/?q=was+karl+marx+Jewish&ia=web | 1/15/2021 10:39:58 PM(UTC-5) | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0xCF663 (Table: visits, urls, Size: 4816896 bytes) | |
| 462 | was karl marx Jewish at DuckDuckGo | https://duckduckgo.com/?q=was+karl+marx+Jewish | 1/15/2021 10:39:56 PM(UTC-5) | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0xCF6C1 (Table: visits, urls, Size: 4816896 bytes) | |
| 463 | Q's latest decode - Thee RANT | https://www.tapatalk.com/groups/theerant/q-s-latest-decode-t100473-s30.html | 1/16/2021 9:43:36 AM(UTC-5) | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0xB6839 (Table: visits, urls, Size: 4816896 bytes) | |
| 464 | Q's latest decode - Thee RANT | https://www.tapatalk.com/groups/theerant/q-s-latest-decode-t100473-s30.html | 1/16/2021 9:40:19 AM(UTC-5) | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0xB6875 (Table: visits, urls, Size: 4816896 bytes) | |
| 465 | Q's latest decode - Thee RANT | https://www.tapatalk.com/groups/theerant/q-s-latest-decode-t100473-s20.html | 1/16/2021 9:40:31 AM(UTC-5) | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0xB6857 (Table: visits, urls, Size: 4816896 bytes) | |

| | | | | | | Source: |
|---|---|---|---|---|---|---|
| 466 | Q's latest decode - Thee RANT | https://www.tapatalk.com/groups/theerant/q-s-latest-decode-t100473.html | 1/16/2021 9:40:17 AM(UTC-5) | | Artifact Family: Source Repository Path: | Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0xB6893 (Table: visits, urls, Size: 4816896 bytes) |
| 467 | Q's latest decode - Thee RANT | https://www.tapatalk.com/groups/theerant/q-s-latest-decode-t100473.html | 1/16/2021 9:40:05 AM(UTC-5) | | Artifact Family: Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0xB68B1 (Table: visits, urls, Size: 4816896 bytes) |
| 468 | Stop The Steal | https://stopthesteal.us/emergency | 1/19/2021 11:42:39 PM(UTC-5) | | Artifact Family: Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0xB05C7 (Table: visits, urls, Size: 4816896 bytes) |
| 469 | Stop The Steal | https://stopthesteal.us/emergency | 1/19/2021 11:42:38 PM(UTC-5) | | Artifact Family: Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0xB05E7 (Table: visits, urls, Size: 4816896 bytes) |
| 470 | Stop The Steal | http://stopthesteal.us/emergency | 1/19/2021 11:42:38 PM(UTC-5) | | Artifact Family: Source Repository Path: | **Source:** Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0xB0607 (Table: visits, urls, Size: 4816896 bytes) |

| 471 | dc jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6&ia=web | 2/21/2021 12:38:26 AM(UTC-5) | | | Artifact Family: Source: Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36DA92 (Table: visits, urls, Size: 4816896 bytes) | |
|---|---|---|---|---|---|---|---|---|
| 472 | dc jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6&ia=web | 2/21/2021 12:38:29 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36DA76 (Table: visits, urls, Size: 4816896 bytes) | |
| 473 | dc jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6&iax=images&ia=images | 2/21/2021 12:38:35 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36DA5A (Table: visits, urls, Size: 4816896 bytes) | |
| 474 | dc jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6&iax=images&ia=images&iai=https%3A%2F%2Fs.hdnux.com%2Fphotos%2F01%2F16%2F03%2F71%2F20463209%2F3%2F920x920.jpg | 2/21/2021 12:39:04 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36DA3E (Table: visits, urls, Size: 4816896 bytes) | |
| 475 | dc jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6&iax=images&ia=images | 2/21/2021 12:39:31 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36DA22 (Table: visits, urls, Size: 4816896 bytes) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 476 | dc jan 6 at DuckDuckGo | images&iai=images&iai=https%3A%2F%2Fenglish.aawsat.com%2Fsites%2Fdefault%2Ffiles%2Fstyles%2Flarge%2Fpublic%2F2021%2F01%2F08%2Fpolice_stand_as_supporters_of_us_president_donald_trump_protest_outside_the_us_capitol_on_january_6_2021_in_washington_dc._getty_images.jpg%3Fitok%3DZo1maUZ5 | 12:40:20 AM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36DA06 (Table: visits, urls, Size: 4816896 bytes) |
| 477 | dc cop strikes protester jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+cop+strikes+protester+jan+6&iar=images&iax=images&iai=https%3A%2F%2Fwww.usnews.com%2Fdims4%2FUSNEWS%2Fc96f5b2%2F2147483647%2Fthumbnail%2F640x420%2Fquality%2F85%2F%3Furl%3Dhttp%3A%2F%2Fmedia.beam.usnews.com%252Fba%252Fc671c37165b83d126d3f2dc520a3b6%252Ftag%3Areuters.com%252C2020%3Anewsml_LYNXMPEG5C0JL%3A12020-06-13T181933Z_1_LYNXMPEG5C0JL_RTROPTP_3_MINNEAPOLIS-POLICE-PROTESTS-BRITAIN.JPG | 2/21/2021 1:04:13 AM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D352 (Table: visits, urls, Size: 4816896 bytes) |
| 478 | dc cop strikes protester jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+cop+strikes+protester+jan+6&iar=images&iax=images&iai=https%3A%2F%2Fwww.businessinsider.in%2Fthumb%2Fmsid-80162654%2Cwidth-600%2Cresizemode-4%2Cimgsize-424138%2Finternational%2Fnews%2Fpolice-have-arrested-only-69-people-connected-to-the-capitol-building-invasion-far-fewer-than-those-arrested-during-blm-protests-this-summer%2Fimg5ff777c86d61c10019cce3ee.jpg | 2/21/2021 1:02:22 AM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D38A (Table: visits, urls, Size: 4816896 bytes) |
| 479 | dc cop strikes protester jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+cop+strikes+protester+jan+6&iar=images&iax=images&iai=https%3A%2F%2Fstorage.ruptly.tv%2Fthumbnails%2F20201101-008%2FNwjsFt4Cp6R75N1k%2Flarge_NwjsFt4Cp6R75N1k.jpg | 2/21/2021 1:02:10 AM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D3C2 (Table: visits, urls, Size: 4816896 bytes) |
| 480 | dc cop strikes protester jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+cop+strikes+protester+jan+6&iar=images&iax=images&iai=https%3A%2F%2Fgumlet.assettype.com%2F2Ffreepressjournal%252F2F2021-01%252Fb21a3bc3-ee0b-45ab-b401-5b7894a69844%252F0701_20210107023721_us_politics_election_trump_afp_8yb47w.jpg%3Fw%3D1200 | 2/21/2021 1:01:29 AM(UTC-5) | | Artifact Family:<br><br>Source Repository Path: | Source: Chrome<br>Account:<br>Source Extraction: Advanced Logical<br>Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D3FA (Table: visits, urls, Size: 4816896 bytes) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 481 | dc cop strikes protester jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+cop+strikes+protester+jan+6&iar=images&iax=images&ia=images&iai=https%3A%2F%2Fimages.foxtv.com%2Fstatic.fox5dc.com%2Fwww.fox5dc.com%2Fcontent%2Fuploads%2F2021%2F01%2F592%2F333%2Fprotest.jpg%3Fve%3D1%26tl%3D1 | 1:00:40 AM(UTC-5) | | | **Artifact Family:** Web Related  **Source Repository Path:** | **Source:** Chrome  **Account:** _____  **Source Extraction:** Advanced Logical  **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D432 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 482 | dc cop strikes protester jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+cop+strikes+protester+jan+6&iar=images&iax=images&ia=images&iai=https%3A%2F%2Fmedia.breitbart.com%2Fmedia%2F2021%2F01%2Friot-police-capitol-building-dc-jan-6-2021-protests-afp-getty-640x480.jpg | 2/21/2021 1:00:19 AM(UTC-5) | | | **Artifact Family:**  **Source Repository Path:** | **Source:** Chrome  **Account:** _____  **Source Extraction:** Advanced Logical  **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D46A (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 483 | dc cop strikes protester jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+cop+strikes+protester+jan+6&iar=images&iax=images&ia=images&iai=https%3A%2F%2Fs.hdnux.com%2Fphotos%2F01%2F16%2F04%2F07%2F20464082%2F3%2F1200x0.jpg | 2/21/2021 12:59:51 AM(UTC-5) | | | **Artifact Family:**  **Source Repository Path:** | **Source:** Chrome  **Account:** _____  **Source Extraction:** Advanced Logical  **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D4A2 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 484 | dc cop strikes protester jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+cop+strikes+protester+jan+6&iar=images&iax=images&ia=images&iai=https%3A%2F%2Fi1.wp.com%2Fmetro.co.uk%2Fwp-content%2Fuploads%2F2021%2F01%2FPRI_178282375-e1610044893129.jpg%3Fquality%3D90%26strip%3Dall%26zoom%3D1%26resize%3D768%252C499%26ssl%3D1 | 2/21/2021 12:59:19 AM(UTC-5) | | | **Artifact Family:**  **Source Repository Path:** | **Source:** Chrome  **Account:** _____  **Source Extraction:** Advanced Logical  **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D4DA (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 485 | dc cop strikes protester jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+cop+strikes+protester+jan+6&iar=images&iax=images&ia=images&iai=https%3A%2F%2Fs.hdnux.com%2Fphotos%2F01%2F16%2F03%2F74%2F20463370%2F3%2Fgallery_medium.jpg | 2/21/2021 12:59:08 AM(UTC-5) | | | **Artifact Family:**  **Source Repository Path:** | **Source:** Chrome  **Account:** _____  **Source Extraction:** Advanced Logical  **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D512 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| 486 | 6004a6f726e 00003e00acf 313.jpeg (720×510) | https://duckduckgo.com/?q=dc+cop+strikes+protester+jan+6&iar=images&iai=image 6f72600003e00acf313.jpeg?cache=at5vj8v 7ut&ops=scalefit_720_noupscale | 2/21/2021 12:58:54 AM(UTC-5) | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** ____ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D54A (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
|---|---|---|---|---|---|---|---|
| 487 | dc cop strikes protester jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+cop+strikes+protester+jan+6&iar=images&iai=images&ia=images&iai=https%3A%2F%2Fimg.huffingtonpost.com%2Fasset%2F6004a6f72600003e00acf313.jpeg%3Fcache%3Dat5vj8v7ut%26ops%3Dscalefit_720_noupscale | 2/21/2021 12:58:51 AM(UTC-5) | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** ____ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D56A (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 488 | dc cop strikes protester jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+cop+strikes+protester+jan+6&iar=images&iax=images&ia=images | 2/21/2021 1:04:18 AM(UTC-5) | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** ____ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D336 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 489 | dc cop strikes protester jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+cop+strikes+protester+jan+6&iar=images&iax=images&ia=images | 2/21/2021 1:02:38 AM(UTC-5) | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** ____ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D36E (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 490 | dc cop strikes protester jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+cop+strikes+protester+jan+6&iar=images&iax=images&ia=images | 2/21/2021 1:02:13 AM(UTC-5) | | **Artifact Family:** **Source Repository Path:** | **Source:** Chrome **Account:** ____ **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D3A6 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| | | | | | | Artifact Family: | Source: |
|---|---|---|---|---|---|---|---|
| 491 | dc cop strikes protester jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+cop+strikes+protester+jan+6&iar=images&iax=images | 2/21/2021 1:01:49 AM(UTC-5) | | | | Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D3DE (Table: visits, urls, Size: 4816896 bytes) |
| 492 | dc cop strikes protester jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+cop+strikes+protester+jan+6&iar=images&iax=images | 2/21/2021 1:00:56 AM(UTC-5) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D416 (Table: visits, urls, Size: 4816896 bytes) |
| 493 | dc cop strikes protester jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+cop+strikes+protester+jan+6&iar=images&iax=images | 2/21/2021 1:00:27 AM(UTC-5) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D44E (Table: visits, urls, Size: 4816896 bytes) |
| 494 | dc cop strikes protester jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+cop+strikes+protester+jan+6&iar=images&iax=images | 2/21/2021 1:00:11 AM(UTC-5) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D486 (Table: visits, urls, Size: 4816896 bytes) |
| 495 | dc cop strikes protester jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+cop+strikes+protester+jan+6&iar=images&iax=images | 2/21/2021 12:59:43 AM(UTC-5) | | | **Artifact Family:**<br><br>**Source Repository Path:** | **Source:** Chrome<br>**Account:**<br>**Source Extraction:** Advanced Logical<br>**Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D4BE (Table: visits, urls, Size: 4816896 bytes) |

| 496 | dc cop strikes protester jan 6 at DuckDuckGo | s+protester+jan+6&iar=images&iax=images | 12:59:14 AM(UTC-5) | | Artifact Family: | Source: Chrome |
|---|---|---|---|---|---|---|
| | | | | | Source Repository Path: | Account: |
| | | | | | | Source Extraction: Advanced Logical |
| | | | | | | Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D4F6 (Table: visits, urls, Size: 4816896 bytes) |
| 497 | dc cop strikes protester jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+cop+strikes+protester+jan+6&iar=images&iax=images | 2/21/2021 12:59:04 AM(UTC-5) | | Artifact Family: | Source: Chrome |
| | | | | | Source Repository Path: | Account: |
| | | | | | | Source Extraction: Advanced Logical |
| | | | | | | Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D52E (Table: visits, urls, Size: 4816896 bytes) |
| 498 | dc cop strikes protester jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+cop+strikes+protester+jan+6&iar=images&iax=images | 2/21/2021 12:58:37 AM(UTC-5) | | Artifact Family: | Source: Chrome |
| | | | | | Source Repository Path: | Account: |
| | | | | | | Source Extraction: Advanced Logical |
| | | | | | | Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D586 (Table: visits, urls, Size: 4816896 bytes) |
| 499 | dc cop strikes protester jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+cop+strikes+protester+jan+6&iar=images | 2/21/2021 12:58:36 AM(UTC-5) | | Artifact Family: | Source: Chrome |
| | | | | | Source Repository Path: | Account: |
| | | | | | | Source Extraction: Advanced Logical |
| | | | | | | Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D5A2 (Table: visits, urls, Size: 4816896 bytes) |
| 500 | dc cop strikes protester at DuckDuckGo | https://duckduckgo.com/?q=dc+cop+strikes+protester&iar=images&iax=images&ia=images | 2/21/2021 12:58:15 AM(UTC-5) | | Artifact Family: | Source: Chrome |
| | | | | | Source Repository Path: | Account: |
| | | | | | | Source Extraction: Advanced Logical |
| | | | | | | Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D5BE (Table: visits, urls, Size: 4816896 bytes) |

| 501 | dc cop strikes protester at DuckDuckGo | https://duckduckgo.com/?q=dc+cop+strikes+protester&iar=images | [date cut off] 12:58:14 AM(UTC-5) | | | Artifact Family: <br><br> Source Repository Path: | Source: Chrome <br> **Account:** <br> **Source Extraction:** Advanced Logical <br> **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D5DA (Table: visits, urls, Size: 4816896 bytes) | |
| 502 | dc jan 6 protest at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6+protest&iar=images&ia=images&iax=images&iai=https%3A%2F%2Fkstp.com%2Fkstplmages%2Frepository%2F2021-01%2FCapitolPoliceMobProtestsJan6.jpg | 2/21/2021 12:55:30 AM(UTC-5) | | | Artifact Family: <br><br> Source Repository Path: | Source: Chrome <br> **Account:** <br> **Source Extraction:** Advanced Logical <br> **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D612 (Table: visits, urls, Size: 4816896 bytes) | |
| 503 | dc jan 6 protest at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6+protest&iar=images&ia=images&iax=images&iai=https%3A%2F%2Fimages.dailycaller.com%2Fimage%2Fwidth%3D960%2Cheight%3D411%2Cfit%3Dcover%2Cf%3Dauto%2Fhttps%3A%2F%2Fcdn01.dailycaller.com%2Fwp-content%2Fuploads%2F2021%2F01%2FTrump-Rally-To-Riot-e1610041461158.png | 2/21/2021 12:52:23 AM(UTC-5) | | | Artifact Family: <br><br> Source Repository Path: | Source: Chrome <br> **Account:** <br> **Source Extraction:** Advanced Logical <br> **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D64A (Table: visits, urls, Size: 4816896 bytes) | |
| 504 | dc jan 6 protest at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6+protest&iar=images&ia=images&iax=images&iai=https%3A%2F%2Fnews.cgtn.com%2Fnews%2F2021-01-07%2FTrump-supporters-storm-Capitol-Hill-clash-with-police-WQVJz2rp96%2Fimg%2Ff9e6b2f018154edda40e47f1dd757004%2Ff9e6b2f018154edda40e47f1dd757004-750.png | 2/21/2021 12:51:52 AM(UTC-5) | | | Artifact Family: <br><br> Source Repository Path: | Source: Chrome <br> **Account:** <br> **Source Extraction:** Advanced Logical <br> **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D682 (Table: visits, urls, Size: 4816896 bytes) | |
| 505 | dc jan 6 protest at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6+protest&iar=images&ia=images&iax=images | 2/21/2021 12:55:54 AM(UTC-5) | | | Artifact Family: <br><br> Source Repository Path: | Source: Chrome <br> **Account:** <br> **Source Extraction:** Advanced Logical <br> **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D5F6 (Table: visits, urls, Size: 4816896 bytes) | |

| 506 | dc jan 6 protest at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6+prot est&iar=images&ia=images&iax=images | 2/21/2021 12:53:09 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D62E (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 507 | dc jan 6 protest at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6+prot est&iar=images&ia=images&iax=images | 2/21/2021 12:52:19 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D666 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 508 | dc jan 6 protest at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6+prot est&iar=images&ia=images&iax=images | 2/21/2021 12:49:05 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D69E (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 509 | dc jan 6 protest at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6+prot est&iar=images&ia=images&iax=images&i ai=https%3A%2F%2Fvid.alarabiya.net%2F images%2F2021%2F01%2F07%2Fd3773 048-d4a7-4a38-be10-90d01a4e8335%2Fd3773048-d4a7-4a38-be10-90d01a4e8335_16x9_600x338.jpg | 2/21/2021 12:49:00 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D6BA (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 510 | dc jan 6 protest at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6+prot est&ia=web | 2/21/2021 12:48:32 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D6F2 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| # | Description | URL | Date/Time | | | Artifact Family | Source |
|---|---|---|---|---|---|---|---|
| 511 | dc jan 6 protest at DuckDuckGo | est&iar=images&ia=images&iax=images&iai=https%3A%2F%2Fcdn.talkingpointsmemo.com%2Fwp-content%2Fuploads%2F2021%2F01%2FGettyImages-1230440194-804x536.jpg | 12:48:22 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D72A (Table: visits, urls, Size: 4816896 bytes) |
| 512 | dc jan 6 protest at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6+protest&iar=images&ia=images | 2/21/2021 12:48:38 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D6D6 (Table: visits, urls, Size: 4816896 bytes) |
| 513 | dc jan 6 protest at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6+protest&iar=images&ia=images | 2/21/2021 12:48:32 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D70E (Table: visits, urls, Size: 4816896 bytes) |
| 514 | dc jan 6 protest at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6+protest&iar=images&ia=images | 2/21/2021 12:47:54 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D746 (Table: visits, urls, Size: 4816896 bytes) |
| 515 | 92b656f0b66548b4a24c3a5317b7a5be_18.jpg (1000×562) | https://www.aljazeera.com/mritems/Images/2019/7/6/92b656f0b66548b4a24c3a5317b7a5be_18.jpg | 2/21/2021 12:47:09 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D77E (Table: visits, urls, Size: 4816896 bytes) |

| 516 | dc jan 6 protest at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6+prot est&iar=images&iax=images&ia=images&i ai=https%3A%2F%2Fwww.aljazeera.com %2Fmritems%2FImages%2F2019%2F7% 2F6%2F92b656f0b66548b4a24c3a5317b7 a5be_18.jpg | 2/21/2021 12:47:00 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: ___ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/da ta/com.android. chrome/app_ch rome/Default/Hi story : 0x36D79E (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 517 | dc jan 6 protest at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6+prot est&iar=images&iax=images&ia=images&i ai=https%3A%2F%2Fwtop.com%2Fwp-content%2Fuploads%2F2017%2F01%2FG ettyImages-632229370-1880x1181.jpg | 2/21/2021 12:46:46 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: ___ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/da ta/com.android. chrome/app_ch rome/Default/Hi story : 0x36D7D6 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 518 | dc jan 6 protest at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6+prot est&iar=images&iax=images&ia=images&i ai=https%3A%2F%2Fenglish.aawsat.com %2Fsites%2Fdefault%2Ffiles%2Fstyles%2 Flarge%2Fpublic%2F2021%2F01%2F08% 2Fpolice_stand_as_supporters_of_us_pre sident_donald_trump_protest_outside_the _us_capitol_on_january_6_2021_in_washi ngton_dc._getty_images.jpg%3Fitok%3DZ o1maUZ5 | 2/21/2021 12:46:04 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: ___ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/da ta/com.android. chrome/app_ch rome/Default/Hi story : 0x36D80E (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 519 | dc jan 6 protest at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6+prot est&iar=images&iax=images&ia=images&i ai=https%3A%2F%2Fvid.alarabiya.net%2F images%2F2021%2F01%2F07%2Fd3773 048-d4a7-4a38-be10-90d01a4e8335%2Fd3773048-d4a7-4a38-be10-90d01a4e8335_16x9_600x338.jpg | 2/21/2021 12:45:22 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: ___ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/da ta/com.android. chrome/app_ch rome/Default/Hi story : 0x36D846 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 520 | dc jan 6 protest at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6+prot est&iar=images&iax=images&ia=images&i ai=https%3A%2F%2Fimg.buzzfeed.com% 2Fbuzzfeed-static%2Fstatic%2F2017-01%2F21%2F10%2Fasset%2Fbuzzfeed-prod-web-09%2Fsub-buzz-24787-1485014343-1.jpg | 2/21/2021 12:44:07 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: ___ Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/da ta/com.android. chrome/app_ch rome/Default/Hi story : 0x36D87E (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| 521 | dc jan 6 protest at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6+protest&iar=images&iax=images&ia=images | 2/21/2021 12:47:54 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D762 (Table: visits, urls, Size: 4816896 bytes) | |
| 522 | dc jan 6 protest at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6+protest&iar=images&iax=images&ia=images | 2/21/2021 12:46:55 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D7BA (Table: visits, urls, Size: 4816896 bytes) | |
| 523 | dc jan 6 protest at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6+protest&iar=images&iax=images&ia=images | 2/21/2021 12:46:28 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D7F2 (Table: visits, urls, Size: 4816896 bytes) | |
| 524 | dc jan 6 protest at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6+protest&iar=images&iax=images&ia=images | 2/21/2021 12:45:30 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D82A (Table: visits, urls, Size: 4816896 bytes) | |
| 525 | dc jan 6 protest at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6+protest&iar=images&iax=images&ia=images | 2/21/2021 12:44:15 AM(UTC-5) | | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D862 (Table: visits, urls, Size: 4816896 bytes) | |

| 526 | dc jan 6 protest at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6+prot est&iar=images&iax=images&ia=images | 2/21/2021 12:43:55 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D89A (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 527 | dc jan 6 protest at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6+prot est&iar=images | 2/21/2021 12:43:54 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D8B6 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 528 | dc jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6&iax= images&ia=images | 2/21/2021 12:42:44 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D8D2 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 529 | dc jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6&iax= images&ia=images&iai=https%3A%2F%2Fs.hdnux.com%2Fphotos%2F01%2F16%2F03%2F74%2F20463370%2F3%2Fgallery_medium.jpg | 2/21/2021 12:42:39 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D8EE (Table: visits, urls, Size: 4816896 bytes) | 🏷 |
| 530 | dc jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6&iax= images&ia=images&iai=https%3A%2F%2Fstatic.independent.co.uk%2F2021%2F01%2F07%2F15%2FnewFile-5.jpg%3Fwidth%3D982%26height%3D726 | 2/21/2021 12:41:52 AM(UTC-5) | | Artifact Family: Source Repository Path: | Source: Chrome Account: Source Extraction: Advanced Logical Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D926 (Table: visits, urls, Size: 4816896 bytes) | 🏷 |

| 531 | dc jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6&iax=images&ia=images&iai=https%3A%2F%2Fa57.foxnews.com%2Fa57.foxnews.com%2Fstatic.foxnews.com%2Ffoxnews.com%2Fcontent%2Fuploads%2F2018%2F09%2F640%2F320%2F1862%2F1048%2F6de0891d-protests.jpg%3Fve%3D1%26tl%3D1%3Fve%3D1%26tl%3D1 | 2/21/2021 12:41:24 AM(UTC-5) | | | Artifact Family: <br><br> Source Repository Path: | Source: Chrome <br> Account: <br> Source Extraction: Advanced Logical <br> Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D95E (Table: visits, urls, Size: 4816896 bytes) | |
| 532 | dc jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6&iax=images&ia=images&iai=https%3A%2F%2Fa57.foxnews.com%2Fa57.foxnews.com%2Fstatic.foxnews.com%2Ffoxnews.com%2Fcontent%2Fuploads%2F2018%2F09%2F640%2F320%2F1862%2F1048%2F6de0891d-protests.jpg%3Fve%3D1%26tl%3D1%3Fve%3D1%26tl%3D1 | 2/21/2021 12:41:18 AM(UTC-5) | | | Artifact Family: <br><br> Source Repository Path: | Source: Chrome <br> Account: <br> Source Extraction: Advanced Logical <br> Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D996 (Table: visits, urls, Size: 4816896 bytes) | |
| 533 | dc jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6&iax=images&ia=images&iai=https%3A%2F%2Fs.hdnux.com%2Fphotos%2F01%2F16%2F04%2F04%2F20463922%2F5%2F1200x0.jpg | 2/21/2021 12:40:41 AM(UTC-5) | | | Artifact Family: <br><br> Source Repository Path: | Source: Chrome <br> Account: <br> Source Extraction: Advanced Logical <br> Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D9CE (Table: visits, urls, Size: 4816896 bytes) | |
| 534 | dc jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6&iax=images&ia=images | 2/21/2021 12:42:08 AM(UTC-5) | | | Artifact Family: <br><br> Source Repository Path: | Source: Chrome <br> Account: <br> Source Extraction: Advanced Logical <br> Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D90A (Table: visits, urls, Size: 4816896 bytes) | |
| 535 | dc jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6&iax=images&ia=images | 2/21/2021 12:41:32 AM(UTC-5) | | | Artifact Family: <br><br> Source Repository Path: | Source: Chrome <br> Account: <br> Source Extraction: Advanced Logical <br> Source file: Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D942 (Table: visits, urls, Size: 4816896 bytes) | |

| 536 | dc jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6&iax=images&ia=images | | 12:41:23 AM(UTC-5) | | | Artifact Category: | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D97A (Table: visits, urls, Size: 4816896 bytes) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 537 | dc jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6&iax=images&ia=images | 2/21/2021 12:41:07 AM(UTC-5) | | | Artifact Family: Source Repository Path: | | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D9B2 (Table: visits, urls, Size: 4816896 bytes) | | |
| 538 | dc jan 6 at DuckDuckGo | https://duckduckgo.com/?q=dc+jan+6&iax=images&ia=images | 2/21/2021 12:40:32 AM(UTC-5) | | | Artifact Family: Source Repository Path: | | Source: Chrome **Account:** **Source Extraction:** Advanced Logical **Source file:** Samsung CDMA_SM-G930V Galaxy S7.zip/_data/data/com.android.chrome/app_chrome/Default/History : 0x36D9EA (Table: visits, urls, Size: 4816896 bytes) | | |

## Data Files (33)

266